# Exhibit 9

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

**Exemplary Infringement of U.S. Patent No. 10,612,096 (the "'096 Patent") by BillionToOne's Use of its UNITY Test**

This preliminary claim chart regarding BillionToOne's infringement is based on publicly available information known to Plaintiff Illumina, Inc. ("Illumina" or "Plaintiff") at this time.  The infringement allegations contained herein apply to each iteration of BillionToOne, Inc.'s ("Defendant" or "BillionToOne") UNITY test (and related components) that BillionToOne uses in the United States.  Plaintiff reserves the right to amend, supplement, and modify these contentions (and identification of specific accused products) as discovery progresses, including based on information and documents produced by Defendant.  Nothing herein should be construed as a claim construction position, an admission regarding the scope of any claim term, or a concession that any claim element is or is not met.  All claim construction positions are expressly reserved.

The evidence cited herein is derived primarily from public information provided or funded by Defendant, including peer-reviewed publications, press releases, and marketing materials.  For example, Defendant has funded and published multiple research papers that disclose the methods used in its UNITY prenatal screens.  *See, e.g.*, David S. Tsao et al., *A Novel High-Throughput Molecular Counting Method with Single Base-Pair Resolution Enables Accurate Single-Gene NIPT*, 9 Sci. Rep. 14382 (2019) ("Tsao 2019") (attached as Exhibit 4); David S. Tsao et al., *A Novel High-Throughput Molecular Counting Method with Single Base-Pair Resolution Enables Accurate Single-Gene NIPT*, 9 Sci. Rep. 14382, Supplemental Information (2019) ("Tsao 2019 Supplemental Information") (attached as Exhibit 5); J. Wynn et al., *Routine Cell-Free DNA Prenatal Screening Identifies Pregnancies at High Risk for Cystic Fibrosis That May Benefit from Fetal Therapy*, 24 J. Cystic Fibrosis 1067 (2025) ("Wynn 2025") (attached as Exhibit 6).  Defendant has also published descriptions of the accused technology on its public-facing websites.  *See*, *e.g.*, BillionToOne, Our Technology, https://www.billiontoone.com/technology (last visited May 3, 2026) (the "UNITY Technology Page") (attached as Exhibit 8); BillionToOne, Products, https://www.billiontoone.com/products (last visited May 3, 2026); BillionToOne, Press Release, BillionToOne Launches UNITY™ Prenatal Screen (June 27, 2019), https://www.billiontoone.com/news-media/billiontoone-launches-unity-prenatal-screen (the "June 2019 Press Release"); BillionToOne, Press Release, BillionToOne Publishes UNITY™ Validation Study in Nature Group's Scientific Reports (Oct. 8, 2019), https://www.billiontoone.com/news-media/billiontoone-publishes-unity-validation-study-in-nature-groups-scientific-reports (the "October 2019 Press Release"); BillionToOne, Press Release, BillionToOne Launches Expanded Panel for UNITY Fetal Risk™ Screen, Setting New Standard in Prenatal Testing (May 16, 2025), https://www.billiontoone.com/news-media/billiontoone-launches-expanded-panel-for-unity-fetal-risk-screen (the "May 2025 Press Release") (attached as Exhibit 7); UNITY Screen, Providers, https://www.unityscreen.com/providers (last visited May 3, 2026) (the "UNITY Providers Page").

To the extent any claim limitation is not met literally by BillionToOne's use of the accused products, Plaintiff contends that such limitation is met under the doctrine of equivalents.  In such cases, BillionToOne performs substantially the same function, in substantially the same way, to achieve substantially the same result as the claimed limitation.

Exhibit 9 - Page 1

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | **Claim No. 1 of the '096 Patent** |
| 1(pre): A method for determining the fraction of fetal cell-free DNA (cfDNA) in a maternal blood sample comprising a mixture of fetal and maternal cfDNA, the method comprising | To the extent the preamble is limiting, BillionToOne performs a "method for determining the fraction of fetal cell-free DNA (cfDNA) in a maternal blood sample comprising a mixture of fetal and maternal cfDNA" as recited in the preamble of claim 1.<br><br>Tsao 2019 discloses that BillionToOne's "approach for NIPT integrates measurements of (i) fraction of fetal DNA present in cfDNA, (ii) molecular counts of assayed cfDNA, (iii) allele fraction of the maternal variant, and (iv) allele fraction of any variants that are not present in the maternal genotype (distinct paternally inherited variants)." Tsao 2019 at 8.<br><br>Tsao 2019 discloses that BillionToOne uses a blood sample obtained from a pregnant woman comprising a mixture of maternal and fetal cfDNA. Tsao 2019 at 13 ("Buccal swabs and 6–10 mL of venous blood in Streck tubes were obtained from 208 pregnancies at >12 weeks of gestation at Yashoda Hospital, Ghaziabad, India."). Tsao 2019 further discloses that "[c]ell-free DNA was purified from maternal Plasma." Tsao 2019 at 13.<br><br>Tsao 2019 discloses that "[a]pproximately 1/4 of each purified cfDNA sample was used to determine the fetal fraction using a custom amplicon NGS assay that interrogates 86 common SNVs across all autosomal chromosomes (Fig. S8)."); *see also* Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 9 - Page 2

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
| --- | --- |
|  | Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 9 - Page 3

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | Wynn 2025 further confirms that "only a small fraction (usually less than 10%) of the total cell-free DNA is fetal in origin." Wynn 2025 at 1068. |
| 1(a): isolating said mixture of cfDNA from said sample; | BillionToOne "isolat[es] said mixture of cfDNA from said sample" as recited in element 1(a).<br><br>Tsao 2019 discloses that BillionToOne uses a blood sample obtained from a pregnant woman comprising a mixture of maternal and fetal cfDNA. Tsao 2019 at 13 ("Buccal swabs and 6–10 mL of venous blood in Streck tubes were obtained from 208 pregnancies at >12 weeks of gestation at Yashoda Hospital, Ghaziabad, India."). Tsao 2019 further discloses that "[c]ell-free DNA was purified from maternal Plasma." Tsao 2019 at 13. |
| 1(b): amplifying a plurality of predetermined polymorphic target nucleic acids in said mixture, wherein each of said predetermined polymorphic target nucleic acids comprises at least one single nucleotide polymorphism (SNP); | BillionToOne "amplif[ies] a plurality of predetermined polymorphic target nucleic acids in said mixture, wherein each of said predetermined polymorphic target nucleic acids comprises at least one single nucleotide polymorphism (SNP)" as recited in element 1(b).<br><br>Tsao 2019 discloses that an "86-plex amplicon NGS assay was designed to measure paternal inheritance of common allele frequency SNVs for fetal fraction measurements (Fig. S8). 10 ul of cfDNA was used per fetal fraction assay." Tsao 2019 at 12.<br><br>Tsao 2019 further discloses that the target nucleic acids comprise at least one single nucleotide polymorphism. *See, e.g.*, Tsao 2019 at 8 ("Our approach for NIPT integrates measurements of (i) fraction of fetal DNA present in cfDNA, (ii) molecular counts of assayed cfDNA, (iii) allele fraction of the maternal variant, and (iv) allele fraction of any variants that are not present in the maternal genotype (distinct paternally inherited variants). Approximately 1/4 of each purified cfDNA sample was used to determine the fetal fraction using a custom amplicon NGS assay that interrogates 86 common SNVs across all autosomal chromosomes (Fig. S8)."); *see also* Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 9 - Page 4

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
|  | Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 9 - Page 5

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| 1(c): preparing a sequencing library using at least a portion of the amplified product obtained in step (b); | BillionToOne "prepar[es] a sequencing library using at least a portion of the amplified product obtained in step (b)" as recited in element 1(c).<br><br>For example, Tsao 2019 discloses that an "86-plex amplicon NGS assay was designed to measure paternal inheritance of common allele frequency SNVs for fetal fraction measurements (Fig. S8). 10 ul of cfDNA was used per fetal fraction assay."  Tsao 2019 at 12; *see also* Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 9 - Page 6

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | <br>Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 9 - Page 7

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| 1(d): performing massively parallel sequencing of at least a portion of said library obtained in step (c) to provide a plurality of polymorphic sequence reads; | BillionToOne "perform[s] massively parallel sequencing of at least a portion of said library obtained in step (c) to provide a plurality of polymorphic sequence reads" as recited in element 1(d). <br><br> For example, Tsao 2019 discloses that "[a]mplicon-based assays are performed and sequenced using an Illumina MiSeq instrument." Tsao 2019 at 2, Fig. 1. <br><br> <br><br>**Figure 1.** Overview of single-gene NIPT. (A) Clinical workflow uses a single tube of maternal blood. Amplicon-based assays are performed and sequenced using an Illumina Miseq instrument. (B) Bioinformatic analyses recover the dosage of pathogenic alleles, the fraction of cfDNA isolated from maternal blood that is of fetal origin, the number of DNA molecules assayed, and paternal inheritance of variants not found in the mother's genotype. These analyses are combined with the maternal genotype to perform a statistical analysis of fetal genotype, resulting in an NIPT report. <br><br> Tsao 2019 at Fig. 1. <br><br> Tsao 2019 further discloses that an "86-plex amplicon NGS assay was designed to measure paternal inheritance of common allele frequency SNVs for fetal fraction measurements (Fig. S8). 10 ul of cfDNA was used per fetal fraction assay." Tsao 2019 at 12; *see also* Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 9 - Page 8

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| |  Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 9 - Page 9

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| 1(e): mapping a plurality of the sequence reads to polymorphic sites in a reference genome to obtain a plurality of mapped sequence tags, wherein said polymorphic sites comprise allelic sequences for said at least one SNP in each of said plurality of predetermined target nucleic acids; | BillionToOne "map[s] a plurality of the sequence reads to polymorphic sites in a reference genome to obtain a plurality of mapped sequence tags, wherein said polymorphic sites comprise allelic sequences for said at least one SNP in each of said plurality of predetermined target nucleic acids" as recited in element 1(e).<br><br>Tsao 2019 discloses that "FASTQ sequencing output is analyzed using a custom bioinformatic processing pipeline to measure pathogenic allele dosage, fetal fraction, molecular counts, and the presence of any paternally inherited alleles (Fig. 1). . . The remaining reads are then aligned to the human reference genome build GRCh37 using the Burrows Wheeler algorithm. The allele dosage of the maternal variant is calculated as the fraction of variant reads over the total number of reads mapping to that region." Tsao 2019 at 12.<br><br><br><br>Tsao 2019 at Fig. 1. |

Exhibit 9 - Page 10

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | Tsao 2019 Supplemental Information further discloses that the "fetal fraction assay interrogates >80 common frequency SNVs to detect paternally inherited SNVs, similar to what has previously been reported. Paternally inherited fetal alleles are first identified as variants with $0.005 < \text{MAF} < 0.20$, and the average allele fraction, $\hat{\epsilon}$ of paternally inherited alleles is estimated. The fetal fraction estimate is $2\hat{\epsilon}$. (A) The fetal fraction assay was performed on a non-pregnant cfDNA sample as a negative control. No paternally inherited alleles were identified. Only loci that pass filtering, i.e. read depth > 500, are plotted." Tsao 2019 Supplemental Information at 9. |

Exhibit 9 - Page 11

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | <br><br>Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 9 - Page 12

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| 1(f): quantifying sequence tags aligned to each of said allelic sequences to obtain a quantitative value for each of said allelic sequences; | BillionToOne "quantif[ies] sequence tags aligned to each of said allelic sequences to obtain a quantitative value for each of said allelic sequences" as recited in element 1(f). <br><br> Tsao 2019 Supplemental Information further discloses that "[p]aternally inherited fetal alleles are first identified as variants with $0.005 < MAF < 0.20$, and the average allele fraction, $\hat{\epsilon}$ of paternally inherited alleles is estimated." Tsao 2019 Supplemental Information at 9, Fig. S8. |

Exhibit 9 - Page 13

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | <br><br>Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 9 - Page 14

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| 1(g): identifying a plurality of informative SNPs from the number of sequence tags obtained in step (f), wherein said informative SNPs are identified by the difference in allelic sequences and the number of sequence tags aligned to each of the possible allelic sequences for each SNP; and | BillionToOne "identifi[es] a plurality of informative SNPs from the number of sequence tags obtained in step (f), wherein said informative SNPs are identified by the difference in allelic sequences and the number of sequence tags aligned to each of the possible allelic sequences for each SNP" as recited in element 1(g).<br><br>Tsao 2019 discloses that BillionToOne's "approach for NIPT integrates measurements of (i) fraction of fetal DNA present in cfDNA, (ii) molecular counts of assayed cfDNA, (iii) allele fraction of the maternal variant, and (iv) allele fraction of any variants that are not present in the maternal genotype (distinct paternally inherited variants). Approximately 1/4 of each purified cfDNA sample was used to determine the fetal fraction using a custom amplicon NGS assay that interrogates 86 common SNVs across all autosomal chromosomes (Fig. S8)." Tsao 2019 at 8.<br><br>Tsao 2019 discloses that "FASTQ sequencing output is analyzed using a custom bioinformatic processing pipeline to measure pathogenic allele dosage, fetal fraction, molecular counts, and the presence of any paternally inherited alleles (Fig. 1). . . The remaining reads are then aligned to the human reference genome build GRCh37 using the Burrows Wheeler algorithm. The allele dosage of the maternal variant is calculated as the fraction of variant reads over the total number of reads mapping to that region." Tsao 2019 at 12. |

Exhibit 9 - Page 15

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | <br><br>Tsao 2019 at Fig. 1.<br><br>Tsao 2019 Supplemental Information further discloses that "[p]aternally inherited fetal alleles are first identified as variants with 0.005 < MAF < 0.20, and the average allele fraction, $\hat{\epsilon}$ of paternally inherited alleles is estimated." Tsao 2019 Supplemental Information at 9, Fig. S8. |

Exhibit 9 - Page 16

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| |  Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 9 - Page 17

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | Tsao 2019 discloses that the "allele dosage of the maternal variant is calculated as the fraction of variant reads over the total number of reads mapping to that region.  A particular allele was classified as paternally inherited if the allele dosage was between 0.5% and 20%, as previously described. Finally, the fetal fraction was determined as 2ε̂, where ε̂ is the median MAF of paternally inherited alleles across 9 chosen loci."  Tsao 2019 at 12. |
| 1(h):   for each of said informative SNPs, calculating said fraction of fetal cfDNA from the quantitative values obtained in (f). | "[F]or each of said informative SNPs," BillionToOne "calculat[es] said fraction of fetal cfDNA from the quantitative values obtained in (f)" as recited in element 1(h).<br><br>Tsao 2019 discloses that the "allele dosage of the maternal variant is calculated as the fraction of variant reads over the total number of reads mapping to that region.  A particular allele was classified as paternally inherited if the allele dosage was between 0.5% and 20%, as previously described. Finally, the fetal fraction was determined as 2ε̂, where ε̂ is the median MAF of paternally inherited alleles across 9 chosen loci."  Tsao 2019 at 12.<br><br>Tsao 2019 Supplemental Information further discloses that "[p]aternally inherited fetal alleles are first identified as variants with $0.005 < MAF < 0.20$, and the average allele fraction, $\epsilon̂$ of paternally inherited alleles is estimated."  Tsao 2019 Supplemental Information at 9, Fig. S8. |

Exhibit 9 - Page 18

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| |  |
| | Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 9 - Page 19

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
|  | Accordingly, BillionToOne infringes claim 1.  To the extent BillionToOne's use of its UNITY test and related products are argued by BillionToOne or found by the Court not to literally infringe certain limitations of this claim, infringement of such limitations can be found under the doctrine of equivalents.  Each such limitation is met by an aspect of BillionToOne's use of the UNITY test because BillionToOne performs substantially the same function, in substantially the same way, to achieve substantially the same result as the claimed limitation.  Plaintiff reserves the right to supplement these contentions as additional information becomes available through discovery. |
| **Claim No. 2 of the '096 Patent** | |
| 2. The method of claim 1, wherein amplifying said plurality of predetermined polymorphic target nucleic acids in step (b) comprises performing PCR. | As explained above, BillionToOne performs the method recited in claim 1.  Further, BillionToOne "amplif[ies] said plurality of predetermined polymorphic target nucleic acids in step (b) comprises performing PCR" as recited in claim 2.<br><br>For example, Tsao 2019 discloses that an "86-plex amplicon NGS assay was designed to measure paternal inheritance of common allele frequency SNVs for fetal fraction measurements (Fig. S8). 10 ul of cfDNA was used per fetal fraction assay."  Tsao 2019 at 12; *see also* Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 9 - Page 20

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | <br><br>Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 9 - Page 21

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | Accordingly, BillionToOne infringes claim 2. To the extent BillionToOne's use of its UNITY test and related products are argued by BillionToOne or found by the Court not to literally infringe certain limitations of this claim, infringement of such limitations can be found under the doctrine of equivalents. Each such limitation is met by an aspect of BillionToOne's use of the UNITY test because BillionToOne performs substantially the same function, in substantially the same way, to achieve substantially the same result as the claimed limitation. Plaintiff reserves the right to supplement these contentions as additional information becomes available through discovery. |
| **Claim No. 3 of the '096 Patent** | |
| 3. The method of claim 1, wherein said massively parallel sequencing is sequencing-by-synthesis with reversible dye terminators. | As explained above, BillionToOne performs the method recited in claim 1. Further, BillionToOne's "massively parallel sequencing is sequencing-by-synthesis with reversible dye terminators" as recited in claim 3.<br><br>For example, Tsao 2019 discloses that "[a]mplicon-based assays are performed and sequenced using an Illumina MiSeq instrument." Tsao 2019 at 2, Fig. 1.<br><br>Further, the Illumina "MiSeq System leverages proven Illumina sequencing by synthesis (SBS) chemistry to deliver accurate data and robust performance. SBS chemistry uses reversible-terminator fluorescently labeled nucleotides to detect single bases as they are incorporated into growing DNA strands, reading billions of sequences in parallel." *See* https://www.illumina.com/systems/sequencing-platforms/miseq/specifications.html (last visited May 3, 2026).<br><br>Accordingly, BillionToOne infringes claim 3. To the extent BillionToOne's use of its UNITY test and related products are argued by BillionToOne or found by the Court not to literally infringe certain limitations of this claim, infringement of such limitations can be found under the doctrine of equivalents. Each such limitation is met by an aspect of BillionToOne's use of the UNITY test because BillionToOne performs substantially the same function, in substantially the same way, to achieve substantially the same result as the claimed limitation. Plaintiff reserves the right to supplement these contentions as additional information becomes available through discovery. |
| **Claim No. 6 of the '096 Patent** | |

Exhibit 9 - Page 22

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| 6. The method of claim 1, wherein said sequencing comprises an amplification. | As explained above, BillionToOne performs the method recited in claim 1. Further, BillionToOne's "sequencing comprises an amplification" as recited in claim 6.<br><br>For example, Tsao 2019 discloses that "[a]mplicon-based assays are performed and sequenced using an Illumina MiSeq instrument." Tsao 2019 at 2, Fig. 1. Further, the Illumina MiSeq instrument uses bridge amplification, which is "an amplification" as recited in claim 6.<br><br>Accordingly, BillionToOne infringes claim 6. To the extent BillionToOne's use of its UNITY test and related products are argued by BillionToOne or found by the Court not to literally infringe certain limitations of this claim, infringement of such limitations can be found under the doctrine of equivalents. Each such limitation is met by an aspect of BillionToOne's use of the UNITY test because BillionToOne performs substantially the same function, in substantially the same way, to achieve substantially the same result as the claimed limitation. Plaintiff reserves the right to supplement these contentions as additional information becomes available through discovery. |
| Claim No. 7 of the '096 Patent | |
| 7. The method of claim 1, wherein said maternal sample is selected from blood, plasma, serum, urine and saliva. | As explained above, BillionToOne performs the method recited in claim 1. Further, the "maternal sample is selected from blood, plasma, serum, urine and saliva" as recited in claim 7.<br><br>For example, Tsao 2019 discloses that "[c]ell-free DNA was purified from maternal Plasma." Tsao 2019 at 13.<br><br>BillionToOne's websites and press releases further confirm that BillionToOne practices claim 7. *See, e.g.*, UNITY Technology Page ("By identifying these changes directly, UNITY Complete® provides personalized fetal risk assessment for single-gene conditions from a maternal blood draw as early as 9 weeks' gestation, without requiring a partner sample."); May 2025 Press Release ("pregnancy-specific risk assessment from a single maternal sample.").<br><br>Accordingly, BillionToOne infringes claim 7. To the extent BillionToOne's use of its UNITY test and related products are argued by BillionToOne or found by the Court not to literally infringe certain limitations of this claim, infringement of such limitations can be found under the doctrine of equivalents. Each such limitation is met by an aspect of BillionToOne's use of the UNITY test because |

Exhibit 9 - Page 23

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | BillionToOne performs substantially the same function, in substantially the same way, to achieve substantially the same result as the claimed limitation.  Plaintiff reserves the right to supplement these contentions as additional information becomes available through discovery. |
| **Claim No. 8 of the '096 Patent** ||
| 8. The method of claim 1, wherein said method is a fetal gender-independent method. | As explained above, BillionToOne performs the method recited in claim 1.  Further, BillionToOne's "method is a fetal gender-independent method" as recited in claim 8.<br><br>For example, Tsao 2019 discloses that BillionToOne "interrogates 86 common SNVs across all autosomal chromosomes," not sex chromosomes.  Tsao 2019 at 8.<br><br>Accordingly, BillionToOne infringes claim 8.  To the extent BillionToOne's use of its UNITY test and related products are argued by BillionToOne or found by the Court not to literally infringe certain limitations of this claim, infringement of such limitations can be found under the doctrine of equivalents.  Each such limitation is met by an aspect of BillionToOne's use of the UNITY test because BillionToOne performs substantially the same function, in substantially the same way, to achieve substantially the same result as the claimed limitation.  Plaintiff reserves the right to supplement these contentions as additional information becomes available through discovery. |
| **Claim No. 9 of the '096 Patent** ||
| 9. The method of claim 1, wherein said plurality of polymorphic nucleic acids are located on a plurality of different chromosomes. | As explained above, BillionToOne performs the method recited in claim 1.  Further, the "plurality of polymorphic nucleic acids are located on a plurality of different chromosomes" as recited in claim 9.<br><br>For example, Tsao 2019 discloses that "[a]pproximately 1/4 of each purified cfDNA sample was used to determine the fetal fraction using a custom amplicon NGS assay that interrogates 86 common SNVs across all autosomal chromosomes (Fig. S8)."  Tsao 2019 at 8; *see also* Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 9 - Page 24

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | <br><br>Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 9 - Page 25

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | Accordingly, BillionToOne infringes claim 9. To the extent BillionToOne's use of its UNITY test and related products are argued by BillionToOne or found by the Court not to literally infringe certain limitations of this claim, infringement of such limitations can be found under the doctrine of equivalents. Each such limitation is met by an aspect of BillionToOne's use of the UNITY test because BillionToOne performs substantially the same function, in substantially the same way, to achieve substantially the same result as the claimed limitation. Plaintiff reserves the right to supplement these contentions as additional information becomes available through discovery. |
| **Claim No. 11 of the '096 Patent** | |
| 11. The method of claim 10, wherein said plurality of different chromosomes are selected from chromosomes 1-22. | As explained above, BillionToOne performs the method recited in claim 10. Further, the "plurality of different chromosomes are selected from chromosomes 1-22" as recited in claim 11.<br><br>For example, Tsao 2019 discloses that BillionToOne "interrogates 86 common SNVs across all autosomal chromosomes," and therefore includes selecting chromosomes from chromosomes 1-22. Tsao 2019 at 8.<br><br>Accordingly, BillionToOne infringes claim 11. To the extent BillionToOne's use of its UNITY test and related products are argued by BillionToOne or found by the Court not to literally infringe certain limitations of this claim, infringement of such limitations can be found under the doctrine of equivalents. Each such limitation is met by an aspect of BillionToOne's use of the UNITY test because BillionToOne performs substantially the same function, in substantially the same way, to achieve substantially the same result as the claimed limitation. Plaintiff reserves the right to supplement these contentions as additional information becomes available through discovery. |
| **Claim No. 12 of the '096 Patent** | |
| 12. The method of claim 1, wherein said plurality of polymorphic nucleic acids comprises at least 10 informative polymorphic sites. | As explained above, BillionToOne performs the method recited in claim 1. Further, the "plurality of polymorphic nucleic acids comprises at least 10 informative polymorphic sites" as recited in claim 12.<br><br>For example, Tsao 2019 discloses that BillionToOne "interrogates 86 common SNVs across all autosomal chromosomes (Fig. S8)." Tsao 2019 at 8; *see also* Tsao 2019 Supplemental Information at |

Exhibit 9 - Page 26

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | Fig. S8.  Because BillionToOne interrogates 86 sites, use of BillionToOne's UNITY test can/will yield more than 10 informative sites.<br><br> |

Exhibit 9 - Page 27

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | Tsao 2019 Supplemental Information at Fig. S8.<br><br>Accordingly, BillionToOne infringes claim 12.  To the extent BillionToOne's use of its UNITY test and related products are argued by BillionToOne or found by the Court not to literally infringe certain limitations of this claim, infringement of such limitations can be found under the doctrine of equivalents.  Each such limitation is met by an aspect of BillionToOne's use of the UNITY test because BillionToOne performs substantially the same function, in substantially the same way, to achieve substantially the same result as the claimed limitation.  Plaintiff reserves the right to supplement these contentions as additional information becomes available through discovery. |
| Claim No. 15 of the '096 Patent | |
| 15(pre):    A    method comprising: | To the extent the preamble is limiting, BillionToOne's use of the UNITY test comprises a method as recited in element 15(pre). |
| 15(a):   obtaining a plasma sample from a human patient; and | BillionToOne "obtain[s] a plasma sample from a human patient" as recited in element 15(a).<br><br>For example, Tsao 2019 discloses that "[c]ell-free DNA was purified from maternal Plasma." Tsao 2019 at 13.<br><br>BillionToOne's websites and press releases further confirm that BillionToOne practices element 15(a). *See, e.g.*, UNITY Technology Page ("By identifying these changes directly, UNITY Complete® provides personalized fetal risk assessment for single-gene conditions from a maternal blood draw as early as 9 weeks' gestation, without requiring a partner sample."); May 2025 Press Release ("pregnancy-specific risk assessment from a single maternal sample."). |
| 15(b):    detecting whether fetal cell-free DNA (cfDNA) is present in the plasma sample by contacting nucleic acids from the plasma sample with primers configured to | BillionToOne "detect[s] whether fetal cell-free DNA (cfDNA) is present in the plasma sample by contacting nucleic acids from the plasma sample with primers configured to amplify polymorphic target nucleic acids and detecting binding between fetal cfDNA and the primers; wherein said contacting comprises mixing said primers with cfDNA isolated from said plasma sample" as recited in element 15(b). |

Exhibit 9 - Page 28

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| amplify polymorphic target nucleic acids and detecting binding between fetal cfDNA and the primers;<br><br>wherein said contacting comprises mixing said primers with cfDNA isolated from said plasma sample; and<br><br>wherein said detecting binding comprises: | Tsao 2019 discloses that BillionToOne's "approach for NIPT integrates measurements of (i) fraction of fetal DNA present in cfDNA, (ii) molecular counts of assayed cfDNA, (iii) allele fraction of the maternal variant, and (iv) allele fraction of any variants that are not present in the maternal genotype (distinct paternally inherited variants). Approximately 1/4 of each purified cfDNA sample was used to determine the fetal fraction using a custom amplicon NGS assay that interrogates 86 common SNVs across all autosomal chromosomes (Fig. S8)." Tsao 2019 at 8.<br><br>Tsao 2019 further discloses that "[a]mplicon-based assays are performed and sequenced using an Illumina MiSeq instrument." Tsao 2019 at 2, Fig. 1. The use of amplicon-based assays for SNVs will employ contacting cell-free DNA with primers directed to the SNV locations. |
| 15(b1): amplifying a plurality of predetermined polymorphic target nucleic acids in said plasma sample, wherein each of said predetermined polymorphic target nucleic acids comprises at least one single nucleotide polymorphism (SNP); | BillionToOne "amplif[ies] a plurality of predetermined polymorphic target nucleic acids in said plasma sample, wherein each of said predetermined polymorphic target nucleic acids comprises at least one single nucleotide polymorphism (SNP)" as recited in element 15(b1).<br><br>Tsao 2019 further discloses that the target nucleic acids comprise at least one single nucleotide polymorphism. *See, e.g.*, Tsao 2019 at 8 ("Our approach for NIPT integrates measurements of (i) fraction of fetal DNA present in cfDNA, (ii) molecular counts of assayed cfDNA, (iii) allele fraction of the maternal variant, and (iv) allele fraction of any variants that are not present in the maternal genotype (distinct paternally inherited variants). Approximately 1/4 of each purified cfDNA sample was used to determine the fetal fraction using a custom amplicon NGS assay that interrogates 86 common SNVs across all autosomal chromosomes (Fig. S8)."); *see also* Tsao 2019 Supplemental Information at Fig. S8.<br><br>Tsao 2019 further discloses that "[a]mplicon-based assays are performed and sequenced using an Illumina MiSeq instrument." Tsao 2019 at 2, Fig. 1. |

Exhibit 9 - Page 29

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| |  Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 9 - Page 30

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| 15(b2): preparing a sequencing library using at least a portion of the amplified product obtained in step (b1); | BillionToOne "prepar[es] a sequencing library using at least a portion of the amplified product obtained in step (b1)" as recited in element 15(b2).<br><br>For example, Tsao 2019 discloses that an "86-plex amplicon NGS assay was designed to measure paternal inheritance of common allele frequency SNVs for fetal fraction measurements (Fig. S8). 10 ul of cfDNA was used per fetal fraction assay." Tsao 2019 at 12; *see also* Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 9 - Page 31

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | <br>Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 9 - Page 32

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| 15(b3): performing massively parallel sequencing of at least a portion of said library obtained in step (b2) to provide a plurality of polymorphic sequence reads; | BillionToOne "perform[s] massively parallel sequencing of at least a portion of said library obtained in step (b2) to provide a plurality of polymorphic sequence reads" as recited in element 15(b3). <br><br> For example, Tsao 2019 discloses that "[a]mplicon-based assays are performed and sequenced using an Illumina MiSeq instrument." Tsao 2019 at 2, Fig. 1. <br><br> <br><br> Figure 1. Overview of single-gene NIPT. (A) Clinical workflow uses a single tube of maternal blood. Amplicon-based assays are performed and sequenced using an Illumina Miseq instrument. (B) Bioinformatic analyses recover the dosage of pathogenic alleles, the fraction of cfDNA isolated from maternal blood that is of fetal origin, the number of DNA molecules assayed, and paternal inheritance of variants not found in the mother's genotype. These analyses are combined with the maternal genotype to perform a statistical analysis of fetal genotype, resulting in an NIPT report. <br><br> Tsao 2019 at Fig. 1. <br><br> For example, Tsao 2019 discloses that an "86-plex amplicon NGS assay was designed to measure paternal inheritance of common allele frequency SNVs for fetal fraction measurements (Fig. S8). 10 ul of cfDNA was used per fetal fraction assay." Tsao 2019 at 12; *see also* Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 9 - Page 33

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| |  Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 9 - Page 34

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| 15(b4): mapping a plurality of the sequence reads to polymorphic sites in a reference genome to obtain a plurality of mapped sequence tags, wherein said polymorphic sites comprise allelic sequences for said at least one SNP in each of said plurality of predetermined target nucleic acids. | BillionToOne "map[s] a plurality of the sequence reads to polymorphic sites in a reference genome to obtain a plurality of mapped sequence tags, wherein said polymorphic sites comprise allelic sequences for said at least one SNP in each of said plurality of predetermined target nucleic acids" as recited in element 15(b4).<br><br>Tsao 2019 discloses that "FASTQ sequencing output is analyzed using a custom bioinformatic processing pipeline to measure pathogenic allele dosage, fetal fraction, molecular counts, and the presence of any paternally inherited alleles (Fig. 1). . .  The remaining reads are then aligned to the human reference genome build GRCh37 using the Burrows Wheeler algorithm.  The allele dosage of the maternal variant is calculated as the fraction of variant reads over the total number of reads mapping to that region."  Tsao 2019 at 12.<br><br><br><br>Tsao 2019 at Fig. 1. |

Exhibit 9 - Page 35

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
|  | Tsao 2019 Supplemental Information further discloses that the "fetal fraction assay interrogates >80 common frequency SNVs to detect paternally inherited SNVs, similar to what has previously been reported. Paternally inherited fetal alleles are first identified as variants with $0.005 < \text{MAF} < 0.20$, and the average allele fraction, $\hat{\epsilon}$ of paternally inherited alleles is estimated. The fetal fraction estimate is $2\hat{\epsilon}$. (A) The fetal fraction assay was performed on a non-pregnant cfDNA sample as a negative control. No paternally inherited alleles were identified. Only loci that pass filtering, i.e. read depth > 500, are plotted." Tsao 2019 Supplemental Information at 9. |

Exhibit 9 - Page 36

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| |  Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 9 - Page 37

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | Accordingly, BillionToOne infringes claim 15. To the extent BillionToOne's use of its UNITY test and related products are argued by BillionToOne or found by the Court not to literally infringe certain limitations of this claim, infringement of such limitations can be found under the doctrine of equivalents. Each such limitation is met by an aspect of BillionToOne's use of the UNITY test because BillionToOne performs substantially the same function, in substantially the same way, to achieve substantially the same result as the claimed limitation. Plaintiff reserves the right to supplement these contentions as additional information becomes available through discovery. |
| **Claim No. 16 of the '096 Patent** | |
| 16 (pre): The method of claim 15, the method further comprising: | As explained above, BillionToOne practices the method recited in claim 15. |
| 16 (c): quantifying sequence tags aligned to each of said allelic sequences to obtain a quantitative value for each of said allelic sequences; and | BillionToOne "quantif[ies] sequence tags aligned to each of said allelic sequences to obtain a quantitative value for each of said allelic sequences" as recited in element 16(c). For example, Tsao 2019 Supplemental Information further discloses that "[p]aternally inherited fetal alleles are first identified as variants with $0.005 < MAF < 0.20$, and the average allele fraction, $\epsilon\hat{}$ of paternally inherited alleles is estimated." Tsao 2019 Supplemental Information at 9, Fig. S8. |

Exhibit 9 - Page 38

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| |  Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 9 - Page 39

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| 16 (d): identifying a plurality of informative SNPs from the number of sequence tags obtained in step (c), wherein said informative SNPs are identified by the difference in allelic sequences and the number of sequence tags aligned to each of the possible allelic sequences for each SNP. | BillionToOne "identifi[es] a plurality of informative SNPs from the number of sequence tags obtained in step (c), wherein said informative SNPs are identified by the difference in allelic sequences and the number of sequence tags aligned to each of the possible allelic sequences for each SNP" as recited in element 16(d). <br><br> Tsao 2019 discloses that BillionToOne's "approach for NIPT integrates measurements of (i) fraction of fetal DNA present in cfDNA, (ii) molecular counts of assayed cfDNA, (iii) allele fraction of the maternal variant, and (iv) allele fraction of any variants that are not present in the maternal genotype (distinct paternally inherited variants). Approximately 1/4 of each purified cfDNA sample was used to determine the fetal fraction using a custom amplicon NGS assay that interrogates 86 common SNVs across all autosomal chromosomes (Fig. S8)." Tsao 2019 at 8. <br><br> Tsao 2019 discloses that "FASTQ sequencing output is analyzed using a custom bioinformatic processing pipeline to measure pathogenic allele dosage, fetal fraction, molecular counts, and the presence of any paternally inherited alleles (Fig. 1). . . The remaining reads are then aligned to the human reference genome build GRCh37 using the Burrows Wheeler algorithm. The allele dosage of the maternal variant is calculated as the fraction of variant reads over the total number of reads mapping to that region." Tsao 2019 at 12. |

Exhibit 9 - Page 40

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
| --- | --- |
| | <br><br>Tsao 2019 at Fig. 1.<br><br>Tsao 2019 Supplemental Information further discloses that "[p]aternally inherited fetal alleles are first identified as variants with $0.005 < MAF < 0.20$, and the average allele fraction, $\hat{\epsilon}$ of paternally inherited alleles is estimated." Tsao 2019 Supplemental Information at 9, Fig. S8. |

Exhibit 9 - Page 41

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| |   Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 9 - Page 42

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | Tsao 2019 discloses that the "allele dosage of the maternal variant is calculated as the fraction of variant reads over the total number of reads mapping to that region. A particular allele was classified as paternally inherited if the allele dosage was between 0.5% and 20%, as previously described. Finally, the fetal fraction was determined as $2\hat{\varepsilon}$, where $\hat{\varepsilon}$ is the median MAF of paternally inherited alleles across 9 chosen loci." Tsao 2019 at 12.<br><br>Accordingly, BillionToOne infringes claim 16. To the extent BillionToOne's use of its UNITY test and related products are argued by BillionToOne or found by the Court not to literally infringe certain limitations of this claim, infringement of such limitations can be found under the doctrine of equivalents. Each such limitation is met by an aspect of BillionToOne's use of the UNITY test because BillionToOne performs substantially the same function, in substantially the same way, to achieve substantially the same result as the claimed limitation. Plaintiff reserves the right to supplement these contentions as additional information becomes available through discovery. |
| **Claim No. 17 of the '096 Patent** | |
| 17. The method of claim 16, the method further comprising:<br><br>(e) for each of said informative SNPs, calculating a fraction of fetal cfDNA from the quantitative values obtained in (c). | As explained above, BillionToOne practices the method of claim 16. Further, "for each of said informative SNPs," BillionToOne "calculat[es] a fraction of fetal cfDNA from the quantitative values obtained in (c)" as recited in claim 17.<br><br>Tsao 2019 discloses that the "allele dosage of the maternal variant is calculated as the fraction of variant reads over the total number of reads mapping to that region. A particular allele was classified as paternally inherited if the allele dosage was between 0.5% and 20%, as previously described. Finally, the fetal fraction was determined as $2\hat{\varepsilon}$, where $\hat{\varepsilon}$ is the median MAF of paternally inherited alleles across 9 chosen loci." Tsao 2019 at 12.<br><br>Tsao 2019 Supplemental Information further discloses that "[p]aternally inherited fetal alleles are first identified as variants with $0.005 < MAF < 0.20$, and the average allele fraction, $\hat{\epsilon}$ of paternally inherited alleles is estimated." Tsao 2019 Supplemental Information at 9, Fig. S8. |

Exhibit 9 - Page 43

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| |  Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 9 - Page 44

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
|  | Accordingly, BillionToOne infringes claim 17. To the extent BillionToOne's use of its UNITY test and related products are argued by BillionToOne or found by the Court not to literally infringe certain limitations of this claim, infringement of such limitations can be found under the doctrine of equivalents. Each such limitation is met by an aspect of BillionToOne's use of the UNITY test because BillionToOne performs substantially the same function, in substantially the same way, to achieve substantially the same result as the claimed limitation. Plaintiff reserves the right to supplement these contentions as additional information becomes available through discovery. |
| **Claim No. 18 of the '096 Patent** | |
| 18(pre): A method for determining the relative abundance of fetal cell-free DNA (cfDNA) in a maternal blood sample comprising a mixture of fetal and maternal cfDNA, said method comprising: | To the extent the preamble is limiting, BillionToOne uses its UNITY test according to a "method for determining the relative abundance of fetal cell-free DNA (cfDNA) in a maternal blood sample comprising a mixture of fetal and maternal cfDNA" as recited in element 18(pre). <br><br> Tsao 2019 discloses that BillionToOne's "approach for NIPT integrates measurements of (i) fraction of fetal DNA present in cfDNA, (ii) molecular counts of assayed cfDNA, (iii) allele fraction of the maternal variant, and (iv) allele fraction of any variants that are not present in the maternal genotype (distinct paternally inherited variants)." Tsao 2019 at 8. <br><br> Tsao 2019 discloses that BillionToOne uses a blood sample obtained from a pregnant woman comprising a mixture of maternal and fetal cfDNA. Tsao 2019 at 13 ("Buccal swabs and 6–10 mL of venous blood in Streck tubes were obtained from 208 pregnancies at >12 weeks of gestation at Yashoda Hospital, Ghaziabad, India."). Tsao 2019 further discloses that "[c]ell-free DNA was purified from maternal Plasma." Tsao 2019 at 13. <br><br> Tsao 2019 discloses that "[a]pproximately 1/4 of each purified cfDNA sample was used to determine the fetal fraction using a custom amplicon NGS assay that interrogates 86 common SNVs across all autosomal chromosomes (Fig. S8)."; *see also* Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 9 - Page 45

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| |  Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 9 - Page 46

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | Wynn 2025 further confirms that "only a small fraction (usually less than 10%) of the total cell-free DNA is fetal in origin."  Wynn 2025 at 1068. |
| 18(a):    providing  digital sequence    information comprising sequence reads obtained  from  massively parallel  sequencing  of  a plurality    of    amplified polymorphic  target  nucleic acids from a mixture of fetal and maternal cfDNA, | BillionToOne "provid[es] digital sequence information comprising sequence reads obtained from massively parallel sequencing of a plurality of amplified polymorphic target nucleic acids from a mixture of fetal and maternal cfDNA" as recited in element 18(a).<br><br>Tsao 2019 discloses that "FASTQ sequencing output is analyzed using a custom bioinformatic processing pipeline to measure pathogenic allele dosage, fetal fraction, molecular counts, and the presence of any paternally inherited alleles (Fig. 1). . .  The remaining reads are then aligned to the human reference genome build GRCh37 using the Burrows Wheeler algorithm.  The allele dosage of the maternal variant is calculated as the fraction of variant reads over the total number of reads mapping to that region."  Tsao 2019 at 12.<br><br>Tsao 2019 discloses that "[a]mplicon-based assays are performed and sequenced using an Illumina MiSeq instrument."  Tsao 2019 at 2, Fig. 1.<br><br>Tsao 2019 further discloses that an "86-plex amplicon NGS assay was designed to measure paternal inheritance of common allele frequency SNVs for fetal fraction measurements (Fig. S8). 10 ul of cfDNA was used per fetal fraction assay."  Tsao 2019 at 12; *see also* Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 9 - Page 47

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | <br>Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 9 - Page 48

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| 18(a)(1): wherein the plurality of amplified polymorphic target nucleic acids are amplicons of specific target sequences, each target sequence comprising at least one single nucleotide polymorphism (SNP); | BillionToOne's "plurality of amplified polymorphic target nucleic acids are amplicons of specific target sequences, each target sequence comprising at least one single nucleotide polymorphism (SNP)" as recited in element 18(a)(1).<br><br>Tsao 2019 further discloses that the target nucleic acids comprise at least one single nucleotide polymorphism. *See, e.g.*, Tsao 2019 at 8 ("Our approach for NIPT integrates measurements of (i) fraction of fetal DNA present in cfDNA, (ii) molecular counts of assayed cfDNA, (iii) allele fraction of the maternal variant, and (iv) allele fraction of any variants that are not present in the maternal genotype (distinct paternally inherited variants). Approximately 1/4 of each purified cfDNA sample was used to determine the fetal fraction using a custom amplicon NGS assay that interrogates 86 common SNVs across all autosomal chromosomes (Fig. S8)."); *see also* Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 9 - Page 49

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | <br>Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 9 - Page 50

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| 18(b): mapping a plurality of the sequence reads to polymorphic sites in a reference genome to obtain a plurality of mapped sequence tags; | BillionToOne "map[s] a plurality of the sequence reads to polymorphic sites in a reference genome to obtain a plurality of mapped sequence tags" as recited in element 18(b).<br><br>Tsao 2019 discloses that "FASTQ sequencing output is analyzed using a custom bioinformatic processing pipeline to measure pathogenic allele dosage, fetal fraction, molecular counts, and the presence of any paternally inherited alleles (Fig. 1). . . The remaining reads are then aligned to the human reference genome build GRCh37 using the Burrows Wheeler algorithm. The allele dosage of the maternal variant is calculated as the fraction of variant reads over the total number of reads mapping to that region." Tsao 2019 at 12.<br><br><br><br>Tsao 2019 at Fig. 1.<br><br>Tsao 2019 Supplemental Information further discloses that the "fetal fraction assay interrogates >80 common frequency SNVs to detect paternally inherited SNVs, similar to what has previously been reported. Paternally inherited fetal alleles are first identified as variants with 0.005 < MAF < 0.20, |

Exhibit 9 - Page 51

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | and the average allele fraction, $\hat{\epsilon}$ of paternally inherited alleles is estimated. The fetal fraction estimate is $2\hat{\epsilon}$. (A) The fetal fraction assay was performed on a non-pregnant cfDNA sample as a negative control. No paternally inherited alleles were identified. Only loci that pass filtering, i.e. read depth > 500, are plotted." Tsao 2019 Supplemental Information at 9. |
| 18(c):  for each of a plurality of polymorphic sites in the reference genome: | As explained above, BillionToOne utilizes a plurality of polymorphic sites as recited in element 18(c). |
| 18(c)(i) quantifying mapped sequence tags that map to a first allele of the polymorphic site to obtain a quantitative value for the first allele; | BillionToOne "quantif[ies] mapped sequence tags that map to a first allele of the polymorphic site to obtain a quantitative value for the first allele" as recited in element 18(c)(i).<br><br>For example, Tsao 2019 discloses that the "allele dosage of the maternal variant is calculated as the fraction of variant reads over the total number of reads mapping to that region." Tsao 2019 at 12.<br><br>Tsao 2019 Supplemental Information further discloses that the "fetal fraction assay interrogates >80 common frequency SNVs to detect paternally inherited SNVs, similar to what has previously been reported. Paternally inherited fetal alleles are first identified as variants with $0.005 < MAF < 0.20$, and the average allele fraction, $\hat{\epsilon}$ of paternally inherited alleles is estimated. The fetal fraction estimate is $2\hat{\epsilon}$. (A) The fetal fraction assay was performed on a non-pregnant cfDNA sample as a negative control. No paternally inherited alleles were identified. Only loci that pass filtering, i.e. read depth > 500, are plotted." Tsao 2019 Supplemental Information at 9. |

Exhibit 9 - Page 52

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| |  Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 9 - Page 53

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| 18(c)(ii): quantifying mapped sequence tags that map to a second allele of the polymorphic site to obtain a quantitative value for the second allele; | BillionToOne "quantif[ies] mapped sequence tags that map to a second allele of the polymorphic site to obtain a quantitative value for the second allele" as recited in element 18(c)(ii).<br><br>Tsao 2019 Supplemental Information further discloses that the "fetal fraction assay interrogates >80 common frequency SNVs to detect paternally inherited SNVs, similar to what has previously been reported. Paternally inherited fetal alleles are first identified as variants with $0.005 < MAF < 0.20$, and the average allele fraction, $\hat{\epsilon}$ of paternally inherited alleles is estimated. The fetal fraction estimate is $2\hat{\epsilon}$. (A) The fetal fraction assay was performed on a non-pregnant cfDNA sample as a negative control. No paternally inherited alleles were identified. Only loci that pass filtering, i.e. read depth > 500, are plotted." Tsao 2019 Supplemental Information at 9. |

Exhibit 9 - Page 54

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
|  |  Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 9 - Page 55

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| 18(c)(iii):    determining    a parameter    from    the quantitative value for the first allele   and   the quantitative value for the second allele; | BillionToOne "determin[es] a parameter from the quantitative value for the first allele and the quantitative value for the second allele" as recited in element 18(c)(iii).<br><br>Tsao 2019 discloses that the "allele dosage of the maternal variant is calculated as the fraction of variant reads over the total number of reads mapping to that region.  A particular allele was classified as paternally inherited if the allele dosage was between 0.5% and 20%, as previously described. Finally, the fetal fraction was determined as $2\hat{\varepsilon}$, where $\hat{\varepsilon}$ is the median MAF of paternally inherited alleles across 9 chosen loci. These four parameters are then entered into an NIPT statistical model." Tsao 2019 at 12.<br><br>Tsao 2019 Supplemental Information further discloses that "[p]aternally inherited fetal alleles are first identified as variants with $0.005 < MAF < 0.20$, and the average allele fraction, $\hat{\epsilon}$ of paternally inherited alleles is estimated." Tsao 2019 Supplemental Information at 9, Fig. S8. |

Exhibit 9 - Page 56

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | <br>Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 9 - Page 57

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| 18(c)(iv): comparing the parameter to one or more cutoff values associated with the relative abundance of fetal cfDNA in the maternal sample; and | BillionToOne "compar[es] the parameter to one or more cutoff values associated with the relative abundance of fetal cfDNA in the maternal sample" as recited in element 18(c)(iv). <br><br> Tsao 2019 discloses that the "allele dosage of the maternal variant is calculated as the fraction of variant reads over the total number of reads mapping to that region. A particular allele was classified as paternally inherited if the allele dosage was between 0.5% and 20%, as previously described. Finally, the fetal fraction was determined as $2\hat{\varepsilon}$, where $\hat{\varepsilon}$ is the median MAF of paternally inherited alleles across 9 chosen loci. These four parameters are then entered into an NIPT statistical model." Tsao 2019 at 12. <br><br> Tsao 2019 discloses that BillionToOne's "approach for NIPT integrates measurements of (i) fraction of fetal DNA present in cfDNA, (ii) molecular counts of assayed cfDNA, (iii) allele fraction of the maternal variant, and (iv) allele fraction of any variants that are not present in the maternal genotype (distinct paternally inherited variants). Approximately 1/4 of each purified cfDNA sample was used to determine the fetal fraction using a custom amplicon NGS assay that interrogates 86 common SNVs across all autosomal chromosomes (Fig. S8)." Tsao 2019 at 8. <br><br> Tsao 2019 Supplemental Information further discloses that "[p]aternally inherited fetal alleles are first identified as variants with $0.005 < MAF < 0.20$, and the average allele fraction, $\hat{\epsilon}$ of paternally inherited alleles is estimated." Tsao 2019 Supplemental Information at 9, Fig. S8. |

Exhibit 9 - Page 58

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
| --- | --- |
| | <br>Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 9 - Page 59

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| 18(c)(v):    classifying    the polymorphic site as an (i) informative SNP or a (ii) non-informative SNP, based on the    comparison    of    the parameter to the one or more cutoff values; | BillionToOne "classif[ies] the polymorphic site as an (i) informative SNP or a (ii) non-informative SNP, based on the comparison of the parameter to the one or more cutoff values" as recited in element 18(c)(v).<br><br>Tsao 2019 discloses that the "allele dosage of the maternal variant is calculated as the fraction of variant reads over the total number of reads mapping to that region.  A particular allele was classified as paternally inherited if the allele dosage was between 0.5% and 20%, as previously described.  Finally, the fetal fraction was determined as $2\hat{\varepsilon}$, where $\hat{\varepsilon}$ is the median MAF of paternally inherited alleles across 9 chosen loci."  Tsao 2019 at 12.<br><br>For example, Tsao 2019 discloses that the "allele dosage of the maternal variant is calculated as the fraction of variant reads over the total number of reads mapping to that region."  Tsao 2019 at 12.  Tsao 2019 further discloses that "a likelihood ratio threshold was used to determine objective boundaries for negative, positive, and no-call results."  Tsao 2019 at 12.<br><br>Tsao 2019 Supplemental Information further discloses that the "fetal fraction assay interrogates >80 common frequency SNVs to detect paternally inherited SNVs, similar to what has previously been reported. Paternally inherited fetal alleles are first identified as variants with $0.005 < MAF < 0.20$, and the average allele fraction, $\hat{\epsilon}$ of paternally inherited alleles is estimated. The fetal fraction estimate is $2\hat{\epsilon}$. (A) The fetal fraction assay was performed on a non-pregnant cfDNA sample as a negative control. No paternally inherited alleles were identified. Only loci that pass filtering, i.e. read depth > 500, are plotted."  Tsao 2019 Supplemental Information at 9. |

Exhibit 9 - Page 60

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
|  |  Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 9 - Page 61

Exhibit 9 – Exemplary Infringement Claim Chart re U.S. Patent No. 10,612,096

| The '096 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| 18(d): determining the relative abundance of fetal cfDNA in the maternal blood sample based on the parameter obtained in step (c) for each of a plurality of informative SNPs. | BillionToOne "determin[es] the relative abundance of fetal cfDNA in the maternal blood sample based on the parameter obtained in step (c) for each of a plurality of informative SNPs" as recited in element 18(d).<br><br>Wynn 2025 and Tsao 2019 both disclose determining the relative abundance of fetal cfDNA.  *See* Wynn 2025 at 1069 ("when assessing fetal genotype using cell- free DNA, only a small fraction (usually less than 10%) of the total cell- free DNA is fetal in origin; the remainder of the cell-free DNA is maternal in origin and arises from normal cellular turnover of the pregnant individual (maternal cell-free DNA)."); *see also* Tsao 2019 at 12 ("A particular allele was classified as paternally inherited if the allele dosage was between 0.5% and 20%, as previously described. Finally, the fetal fraction was determined as $2\hat{\varepsilon}$, where $\hat{\varepsilon}$ is the median MAF of paternally inherited alleles across 9 chosen loci. These four parameters are then entered into an NIPT statistical model.").<br><br>Accordingly, BillionToOne infringes claim 18.  To the extent BillionToOne's use of its UNITY test and related products are argued by BillionToOne or found by the Court not to literally infringe certain limitations of this claim, infringement of such limitations can be found under the doctrine of equivalents.  Each such limitation is met by an aspect of BillionToOne's use of the UNITY test because BillionToOne performs substantially the same function, in substantially the same way, to achieve substantially the same result as the claimed limitation.  Plaintiff reserves the right to supplement these contentions as additional information becomes available through discovery. |

Exhibit 9 - Page 62

# Exhibit 10

Exhibit 10 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,139,760

**Exemplary Infringement of U.S. Patent No. 12,139,760 (the "'760 Patent") by BillionToOne's Use of its UNITY Test**

This preliminary claim chart regarding BillionToOne's infringement is based on publicly available information known to Plaintiff Illumina, Inc. ("Illumina" or "Plaintiff") at this time. The infringement allegations contained herein apply to each iteration of BillionToOne, Inc.'s ("Defendant" or "BillionToOne") UNITY test (and related components) that BillionToOne uses in the United States. Plaintiff reserves the right to amend, supplement, and modify these contentions (and identification of specific accused products) as discovery progresses, including based on information and documents produced by Defendant. Nothing herein should be construed as a claim construction position, an admission regarding the scope of any claim term, or a concession that any claim element is or is not met. All claim construction positions are expressly reserved.

The evidence cited herein is derived primarily from public information provided or funded by Defendant, including peer-reviewed publications, press releases, and marketing materials. For example, Defendant has funded and published multiple research papers that disclose the methods used in its UNITY prenatal screens. *See, e.g.*, David S. Tsao et al., *A Novel High-Throughput Molecular Counting Method with Single Base-Pair Resolution Enables Accurate Single-Gene NIPT*, 9 Sci. Rep. 14382 (2019) ("Tsao 2019") (attached as Exhibit 4); David S. Tsao et al., *A Novel High-Throughput Molecular Counting Method with Single Base-Pair Resolution Enables Accurate Single-Gene NIPT*, 9 Sci. Rep. 14382, Supplemental Information (2019) ("Tsao 2019 Supplemental Information") (attached as Exhibit 5); J. Wynn et al., *Routine Cell-Free DNA Prenatal Screening Identifies Pregnancies at High Risk for Cystic Fibrosis That May Benefit from Fetal Therapy*, 24 J. Cystic Fibrosis 1067 (2025) ("Wynn 2025") (attached as Exhibit 6). Defendant has also published descriptions of the accused technology on its public-facing websites. *See*, *e.g.*, BillionToOne, Our Technology, https://www.billiontoone.com/technology (last visited May 3, 2026) (the "UNITY Technology Page") (attached as Exhibit 8); BillionToOne, Products, https://www.billiontoone.com/products (last visited May 3, 2026); BillionToOne, Press Release, BillionToOne Launches UNITY™ Prenatal Screen (June 27, 2019), https://www.billiontoone.com/news-media/billiontoone-launches-unity-prenatal-screen (the "June 2019 Press Release"); BillionToOne, Press Release, BillionToOne Publishes UNITY™ Validation Study in Nature Group's Scientific Reports (Oct. 8, 2019), https://www.billiontoone.com/news-media/billiontoone-publishes-unity-validation-study-in-nature-groups-scientific-reports (the "October 2019 Press Release"); BillionToOne, Press Release, BillionToOne Launches Expanded Panel for UNITY Fetal Risk™ Screen, Setting New Standard in Prenatal Testing (May 16, 2025), https://www.billiontoone.com/news-media/billiontoone-launches-expanded-panel-for-unity-fetal-risk-screen (the "May 2025 Press Release") (attached as Exhibit 7); UNITY Screen, Providers, https://www.unityscreen.com/providers (last visited May 3, 2026) (the "UNITY Providers Page").

To the extent any claim limitation is not met literally by BillionToOne's use of the accused products, Plaintiff contends that such limitation is met under the doctrine of equivalents. In such cases, BillionToOne performs substantially the same function, in substantially the same way, to achieve substantially the same result as the claimed limitation.

Exhibit 10 - Page 1

Exhibit 10 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,139,760

| The '760 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| **Claim No. 1 of the '760 Patent** | |
| 1(pre): A method for determining the fraction of fetal cell-free DNA (cfDNA) in a maternal sample comprising a mixture of fetal and maternal cfDNA, said method comprising: | To the extent the preamble is limiting, BillionToOne performs a "method for determining the fraction of fetal cell-free DNA (cfDNA) in a maternal sample comprising a mixture of fetal and maternal cfDNA" as recited in preamble of claim 1.<br><br>Tsao 2019 discloses that BillionToOne's "approach for NIPT integrates measurements of (i) fraction of fetal DNA present in cfDNA, (ii) molecular counts of assayed cfDNA, (iii) allele fraction of the maternal variant, and (iv) allele fraction of any variants that are not present in the maternal genotype (distinct paternally inherited variants)." Tsao 2019 at 8.<br><br>Tsao 2019 discloses that BillionToOne uses a blood sample obtained from a pregnant woman comprising a mixture of maternal and fetal cfDNA. Tsao 2019 at 13 ("Buccal swabs and 6–10 mL of venous blood in Streck tubes were obtained from 208 pregnancies at >12 weeks of gestation at Yashoda Hospital, Ghaziabad, India."). Tsao 2019 further discloses that "[c]ell-free DNA was purified from maternal Plasma." Tsao 2019 at 13.<br><br>Tsao 2019 discloses that "[a]pproximately 1/4 of each purified cfDNA sample was used to determine the fetal fraction using a custom amplicon NGS assay that interrogates 86 common SNVs across all autosomal chromosomes (Fig. S8)."); *see also* Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 10 - Page 2

Exhibit 10 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,139,760

| The '760 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | <br><br>Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 10 - Page 3

Exhibit 10 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,139,760

| The '760 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | Wynn 2025 further confirms that "only a small fraction (usually less than 10%) of the total cell-free DNA is fetal in origin." Wynn 2025 at 1068. |
| 1(a): isolating said mixture of cfDNA from said sample; | BillionToOne "isolat[es] said mixture of cfDNA from said sample" as recited in element 1(a).<br><br>Tsao 2019 discloses that BillionToOne uses a blood sample obtained from a pregnant woman comprising a mixture of maternal and fetal cfDNA. Tsao 2019 at 13 ("Buccal swabs and 6–10 mL of venous blood in Streck tubes were obtained from 208 pregnancies at >12 weeks of gestation at Yashoda Hospital, Ghaziabad, India."). Tsao 2019 further discloses that "[c]ell-free DNA was purified from maternal Plasma." Tsao 2019 at 13. |
| 1(b): amplifying a plurality of predetermined polymorphic target nucleic acids in said mixture, wherein each of said predetermined polymorphic target nucleic acids comprises at least one single nucleotide polymorphism (SNP); | BillionToOne "amplif[ies] a plurality of predetermined polymorphic target nucleic acids in said mixture, wherein each of said predetermined polymorphic target nucleic acids comprises at least one single nucleotide polymorphism (SNP)" as recited in element 1(b).<br><br>Tsao 2019 discloses that the target nucleic acids comprise at least one single nucleotide polymorphism. *See, e.g.*, Tsao 2019 at 8 ("Our approach for NIPT integrates measurements of (i) fraction of fetal DNA present in cfDNA, (ii) molecular counts of assayed cfDNA, (iii) allele fraction of the maternal variant, and (iv) allele fraction of any variants that are not present in the maternal genotype (distinct paternally inherited variants). Approximately 1/4 of each purified cfDNA sample was used to determine the fetal fraction using a custom amplicon NGS assay that interrogates 86 common SNVs across all autosomal chromosomes (Fig. S8)."); *see also* Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 10 - Page 4

Exhibit 10 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,139,760

| The '760 Patent | Exemplary Evidence of BillionToOne's Infringement |
| --- | --- |
|  | <br><br>Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 10 - Page 5

Exhibit 10 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,139,760

| The '760 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| 1(c): preparing a sequencing library using at least a portion of the amplified product obtained in step (b); | BillionToOne "prepar[es] a sequencing library using at least a portion of the amplified product obtained in step (b)" as recited in element 1(c).<br><br>For example, Tsao 2019 discloses that an "86-plex amplicon NGS assay was designed to measure paternal inheritance of common allele frequency SNVs for fetal fraction measurements (Fig. S8). 10 ul of cfDNA was used per fetal fraction assay."  Tsao 2019 at 12; *see also* Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 10 - Page 6

Exhibit 10 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,139,760

| The '760 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| |  |
| | Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 10 - Page 7

Exhibit 10 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,139,760

| The '760 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| 1(d):  performing massively parallel sequencing of at least a portion of said library obtained in step (c) to provide sequence information for a plurality of sequence tags; | BillionToOne "perform[s] massively parallel sequencing of at least a portion of said library obtained in step (c) to provide sequence information for a plurality of sequence tags" as recited in element 1(d).<br><br>For example, Tsao 2019 discloses that "[a]mplicon-based assays are performed and sequenced using an Illumina MiSeq instrument."  Tsao 2019 at 2, Fig. 1.<br><br><br><br>Figure 1.  Overview of single-gene NIPT. (A) Clinical workflow uses a single tube of maternal blood. Amplicon-based assays are performed and sequenced using an Illumina Miseq instrument. (B) Bioinformatic analyses recover the dosage of pathogenic alleles, the fraction of cfDNA isolated from maternal blood that is of fetal origin, the number of DNA molecules assayed, and paternal inheritance of variants not found in the mother's genotype. These analyses are combined with the maternal genotype to perform a statistical analysis of fetal genotype, resulting in an NIPT report.<br><br>Tsao 2019 at Fig. 1.<br><br>Tsao 2019 further discloses that an "86-plex amplicon NGS assay was designed to measure paternal inheritance of common allele frequency SNVs for fetal fraction measurements (Fig. S8). 10 ul of cfDNA was used per fetal fraction assay."  Tsao 2019 at 12; *see also* Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 10 - Page 8

Exhibit 10 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,139,760

| The '760 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| |   Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 10 - Page 9

Exhibit 10 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,139,760

| The '760 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| 1(e): using said sequence information to provide a number of sequence tags aligning to a reference sequence, wherein said reference sequence comprises allelic sequences for said at least one SNP in each of said plurality of predetermined target nucleic acids; | BillionToOne "us[es] said sequence information to provide a number of sequence tags aligning to a reference sequence, wherein said reference sequence comprises allelic sequences for said at least one SNP in each of said plurality of predetermined target nucleic acids" as recited in element 1(e).<br><br>Tsao 2019 discloses that "FASTQ sequencing output is analyzed using a custom bioinformatic processing pipeline to measure pathogenic allele dosage, fetal fraction, molecular counts, and the presence of any paternally inherited alleles (Fig. 1). . . The remaining reads are then aligned to the human reference genome build GRCh37 using the Burrows Wheeler algorithm. The allele dosage of the maternal variant is calculated as the fraction of variant reads over the total number of reads mapping to that region." Tsao 2019 at 12.<br><br><br><br>Tsao 2019 at Fig. 1.<br><br>Tsao 2019 Supplemental Information further discloses that the "fetal fraction assay interrogates >80 common frequency SNVs to detect paternally inherited SNVs, similar to what has previously been |

Exhibit 10 - Page 10

Exhibit 10 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,139,760

| The '760 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
|  | reported. Paternally inherited fetal alleles are first identified as variants with $0.005 < MAF < 0.20$, and the average allele fraction, $\hat{\epsilon}$ of paternally inherited alleles is estimated. The fetal fraction estimate is $2\hat{\epsilon}$. (A) The fetal fraction assay was performed on a non-pregnant cfDNA sample as a negative control. No paternally inherited alleles were identified. Only loci that pass filtering, i.e. read depth $> 500$, are plotted." Tsao 2019 Supplemental Information at 9. |

Exhibit 10 - Page 11

Exhibit 10 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,139,760

| The '760 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| |  Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 10 - Page 12

Exhibit 10 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,139,760

| The '760 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| 1(f): counting the number of sequence tags aligned to said allelic sequences; | BillionToOne "count[s] the number of sequence tags aligned to said allelic sequences" as recited in element 1(f).<br><br>Tsao 2019 discloses that "FASTQ sequencing output is analyzed using a custom bioinformatic processing pipeline to measure pathogenic allele dosage, fetal fraction, molecular counts, and the presence of any paternally inherited alleles (Fig. 1). . . The remaining reads are then aligned to the human reference genome build GRCh37 using the Burrows Wheeler algorithm. The allele dosage of the maternal variant is calculated as the fraction of variant reads over the total number of reads mapping to that region." Tsao 2019 at 12.<br><br>Tsao 2019 Supplemental Information further discloses that "[p]aternally inherited fetal alleles are first identified as variants with $0.005 < MAF < 0.20$, and the average allele fraction, $\hat{\epsilon}$ of paternally inherited alleles is estimated." Tsao 2019 Supplemental Information at 9, Fig. S8. |

Exhibit 10 - Page 13

Exhibit 10 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,139,760

| The '760 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | <br>Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 10 - Page 14

Exhibit 10 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,139,760

| The '760 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| 1(g): identifying a plurality of informative SNPs from the number of sequence tags obtained in step (f), wherein said informative SNPs are identified by the difference in allelic sequences and the number of sequence tags aligned to each of the possible allelic sequences for each SNP; and | BillionToOne "identifi[es] a plurality of informative SNPs from the number of sequence tags obtained in step (f), wherein said informative SNPs are identified by the difference in allelic sequences and the number of sequence tags aligned to each of the possible allelic sequences for each SNP" as recited in element 1(g).<br><br>Tsao 2019 discloses that BillionToOne's "approach for NIPT integrates measurements of (i) fraction of fetal DNA present in cfDNA, (ii) molecular counts of assayed cfDNA, (iii) allele fraction of the maternal variant, and (iv) allele fraction of any variants that are not present in the maternal genotype (distinct paternally inherited variants). Approximately 1/4 of each purified cfDNA sample was used to determine the fetal fraction using a custom amplicon NGS assay that interrogates 86 common SNVs across all autosomal chromosomes (Fig. S8)." Tsao 2019 at 8.<br><br>Tsao 2019 further discloses that "FASTQ sequencing output is analyzed using a custom bioinformatic processing pipeline to measure pathogenic allele dosage, fetal fraction, molecular counts, and the presence of any paternally inherited alleles (Fig. 1). . . The remaining reads are then aligned to the human reference genome build GRCh37 using the Burrows Wheeler algorithm. The allele dosage of the maternal variant is calculated as the fraction of variant reads over the total number of reads mapping to that region." Tsao 2019 at 12. |

Exhibit 10 - Page 15

Exhibit 10 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,139,760

| The '760 Patent | Exemplary Evidence of BillionToOne's Infringement |
| --- | --- |
| | <br><br>Tsao 2019 at Fig. 1.<br><br>Tsao 2019 Supplemental Information further discloses that "[p]aternally inherited fetal alleles are first identified as variants with $0.005 < MAF < 0.20$, and the average allele fraction, $\hat{\epsilon}$ of paternally inherited alleles is estimated." Tsao 2019 Supplemental Information at 9, Fig. S8. |

Exhibit 10 - Page 16

Exhibit 10 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,139,760

| The '760 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | <br><br>Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 10 - Page 17

Exhibit 10 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,139,760

| The '760 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | Tsao 2019 discloses that the "allele dosage of the maternal variant is calculated as the fraction of variant reads over the total number of reads mapping to that region. A particular allele was classified as paternally inherited if the allele dosage was between 0.5% and 20%, as previously described. Finally, the fetal fraction was determined as $2\hat{\varepsilon}$, where $\hat{\varepsilon}$ is the median MAF of paternally inherited alleles across 9 chosen loci." Tsao 2019 at 12. |
| 1(h): for each of said informative SNPs, calculating said fraction of fetal cfDNA from the number of sequence tags aligned to said possible allelic sequences for said informative SNPs. | For "each of said informative SNPs," BillionToOne "calculat[es] said fraction of fetal cfDNA from the number of sequence tags aligned to said possible allelic sequences for said informative SNPs" as recited in element 1(h). Tsao 2019 discloses that the "allele dosage of the maternal variant is calculated as the fraction of variant reads over the total number of reads mapping to that region. A particular allele was classified as paternally inherited if the allele dosage was between 0.5% and 20%, as previously described. Finally, the fetal fraction was determined as $2\hat{\varepsilon}$, where $\hat{\varepsilon}$ is the median MAF of paternally inherited alleles across 9 chosen loci." Tsao 2019 at 12. Tsao 2019 Supplemental Information further discloses that "[p]aternally inherited fetal alleles are first identified as variants with $0.005 < MAF < 0.20$, and the average allele fraction, $\hat{\epsilon}$ of paternally inherited alleles is estimated." Tsao 2019 Supplemental Information at 9, Fig. S8. |

Exhibit 10 - Page 18

Exhibit 10 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,139,760

| The '760 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| |  Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 10 - Page 19

Exhibit 10 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,139,760

| The '760 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | Accordingly, BillionToOne infringes claim 1. To the extent BillionToOne's use of its UNITY test and related products are argued by BillionToOne or found by the Court not to literally infringe certain limitations of this claim, infringement of such limitations can be found under the doctrine of equivalents. Each such limitation is met by an aspect of BillionToOne's use of the UNITY test because BillionToOne performs substantially the same function, in substantially the same way, to achieve substantially the same result as the claimed limitation. Plaintiff reserves the right to supplement these contentions as additional information becomes available through discovery. |
| **Claim No. 2 of the '760 Patent** | |
| 2. The method of claim 1, wherein amplifying said plurality of predetermined polymorphic target nucleic acids in step (b) comprises performing PCR. | As explained above, BillionToOne performs the method recited in claim 1. Further, BillionToOne "amplif[ies] said plurality of predetermined polymorphic target nucleic acids in step (b) comprises performing PCR" as recited in claim 2.<br><br>For example, Tsao 2019 discloses that an "86-plex amplicon NGS assay was designed to measure paternal inheritance of common allele frequency SNVs for fetal fraction measurements (Fig. S8). 10 ul of cfDNA was used per fetal fraction assay." Tsao 2019 at 12; *see also* Tsao 2019 Supplemental Information at Fig. S8.<br><br>Accordingly, BillionToOne infringes claim 2. To the extent BillionToOne's use of its UNITY test and related products are argued by BillionToOne or found by the Court not to literally infringe certain limitations of this claim, infringement of such limitations can be found under the doctrine of equivalents. Each such limitation is met by an aspect of BillionToOne's use of the UNITY test because BillionToOne performs substantially the same function, in substantially the same way, to achieve substantially the same result as the claimed limitation. Plaintiff reserves the right to supplement these contentions as additional information becomes available through discovery. |
| **Claim No. 3 of the '760 Patent** | |
| 3. The method of claim 1, wherein said massively parallel sequencing is sequencing-by-synthesis with reversible dye terminators. | As explained above, BillionToOne performs the method recited in claim 1. Further, BillionToOne's "massively parallel sequencing is sequencing-by-synthesis with reversible dye terminators" as recited in claim 3. |

Exhibit 10 - Page 20

Exhibit 10 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,139,760

| The '760 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | For example, Tsao 2019 discloses that "[a]mplicon-based assays are performed and sequenced using an Illumina MiSeq instrument." Tsao 2019 at 2, Fig. 1.<br><br>Further, the Illumina "MiSeq System leverages proven Illumina sequencing by synthesis (SBS) chemistry to deliver accurate data and robust performance. SBS chemistry uses reversible-terminator fluorescently labeled nucleotides to detect single bases as they are incorporated into growing DNA strands, reading billions of sequences in parallel." *See* https://www.illumina.com/systems/sequencing-platforms/miseq/specifications.html (last accessed May 3, 2026).<br><br>Accordingly, BillionToOne infringes claim 3. To the extent BillionToOne's use of its UNITY test and related products are argued by BillionToOne or found by the Court not to literally infringe certain limitations of this claim, infringement of such limitations can be found under the doctrine of equivalents. Each such limitation is met by an aspect of BillionToOne's use of the UNITY test because BillionToOne performs substantially the same function, in substantially the same way, to achieve substantially the same result as the claimed limitation. Plaintiff reserves the right to supplement these contentions as additional information becomes available through discovery. |
| **Claim No. 6 of the '760 Patent** | |
| 6. The method of claim 1, wherein said sequencing comprises an amplification. | As explained above, BillionToOne performs the method recited in claim 1. Further, BillionToOne's "sequencing comprises an amplification" as recited in claim 6.<br><br>For example, Tsao 2019 discloses that "[a]mplicon-based assays are performed and sequenced using an Illumina MiSeq instrument." Tsao 2019 at 2, Fig. 1. Further, the Illumina MiSeq instrument uses bridge amplification, which is "an amplification" as recited in claim 6.<br><br>Accordingly, BillionToOne infringes claim 6. To the extent BillionToOne's use of its UNITY test and related products are argued by BillionToOne or found by the Court not to literally infringe certain limitations of this claim, infringement of such limitations can be found under the doctrine of equivalents. Each such limitation is met by an aspect of BillionToOne's use of the UNITY test because BillionToOne performs substantially the same function, in substantially the same way, to achieve |

Exhibit 10 - Page 21

Exhibit 10 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,139,760

| The '760 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | substantially the same result as the claimed limitation. Plaintiff reserves the right to supplement these contentions as additional information becomes available through discovery. |
| **Claim No. 7 of the '760 Patent** | |
| 7. The method of claim 1, wherein said maternal sample is selected from blood, plasma, serum, urine and saliva. | As explained above, BillionToOne performs the method recited in claim 1. Further, BillionToOne's "maternal sample is selected from blood, plasma, serum, urine and saliva" as recited in claim 7.<br><br>For example, Tsao 2019 discloses that "[c]ell-free DNA was purified from maternal Plasma." Tsao 2019 at 13.<br><br>Accordingly, BillionToOne infringes claim 7. To the extent BillionToOne's use of its UNITY test and related products are argued by BillionToOne or found by the Court not to literally infringe certain limitations of this claim, infringement of such limitations can be found under the doctrine of equivalents. Each such limitation is met by an aspect of BillionToOne's use of the UNITY test because BillionToOne performs substantially the same function, in substantially the same way, to achieve substantially the same result as the claimed limitation. Plaintiff reserves the right to supplement these contentions as additional information becomes available through discovery. |
| **Claim No. 8 of the '760 Patent** | |
| 8. The method of claim 1, wherein said method is a fetal gender-independent method. | As explained above, BillionToOne performs the method recited in claim 1. Further, BillionToOne's "method is a fetal gender-independent method" as recited in claim 8.<br><br>For example, Tsao 2019 discloses that BillionToOne "interrogates 86 common SNVs across all autosomal chromosomes," not sex chromosomes. Tsao 2019 at 8.<br><br>Accordingly, BillionToOne infringes claim 8. To the extent BillionToOne's use of its UNITY test and related products are argued by BillionToOne or found by the Court not to literally infringe certain limitations of this claim, infringement of such limitations can be found under the doctrine of equivalents. Each such limitation is met by an aspect of BillionToOne's use of the UNITY test because BillionToOne performs substantially the same function, in substantially the same way, to achieve substantially the same result as the claimed limitation. Plaintiff reserves the right to supplement these contentions as additional information becomes available through discovery. |

Exhibit 10 - Page 22

Exhibit 10 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,139,760

| The '760 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | |
| Claim No. 9 of the '760 Patent | |
| 9. The method of claim 1, wherein said plurality of polymorphic nucleic acids are located on a plurality of different chromosomes. | As explained above, BillionToOne performs the method recited in claim 1.  Further, BillionToOne's "plurality of polymorphic nucleic acids are located on a plurality of different chromosomes" as recited in claim 9.<br><br>For example, Tsao 2019 discloses that "[a]pproximately 1/4 of each purified cfDNA sample was used to determine the fetal fraction using a custom amplicon NGS assay that interrogates 86 common SNVs across all autosomal chromosomes (Fig. S8)."  Tsao 2019 at 8; *see also* Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 10 - Page 23

Exhibit 10 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,139,760

| The '760 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | <br><br>Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 10 - Page 24

Exhibit 10 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,139,760

| The '760 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | Accordingly, BillionToOne infringes claim 9.  To the extent BillionToOne's use of its UNITY test and related products are argued by BillionToOne or found by the Court not to literally infringe certain limitations of this claim, infringement of such limitations can be found under the doctrine of equivalents.  Each such limitation is met by an aspect of BillionToOne's use of the UNITY test because BillionToOne performs substantially the same function, in substantially the same way, to achieve substantially the same result as the claimed limitation.  Plaintiff reserves the right to supplement these contentions as additional information becomes available through discovery. |
| **Claim No. 11 of the '760 Patent** | |
| 11. The method of claim 10, wherein said plurality of different chromosomes are selected from chromosomes 1-22. | As explained above, BillionToOne performs the method recited in claim 10.  Further, the "plurality of different chromosomes are selected from chromosomes 1-22" as recited in claim 11.

For example, Tsao 2019 discloses that BillionToOne "interrogates 86 common SNVs across all autosomal chromosomes," and therefore includes selecting chromosomes from chromosomes 1-22.  Tsao 2019 at 8.

Accordingly, BillionToOne infringes claim 11.  To the extent BillionToOne's use of its UNITY test and related products are argued by BillionToOne or found by the Court not to literally infringe certain limitations of this claim, infringement of such limitations can be found under the doctrine of equivalents.  Each such limitation is met by an aspect of BillionToOne's use of the UNITY test because BillionToOne performs substantially the same function, in substantially the same way, to achieve substantially the same result as the claimed limitation.  Plaintiff reserves the right to supplement these contentions as additional information becomes available through discovery. |
| **Claim No. 12 of the '760 Patent** | |
| 12. The method of claim 1, wherein said plurality of polymorphic nucleic acids comprises at least 3 informative polymorphic sites. | As explained above, BillionToOne performs the method recited in claim 1.  Further, the "plurality of polymorphic nucleic acids comprises at least 3 informative polymorphic sites" as recited in claim 12.

For example, Tsao 2019 discloses that BillionToOne "interrogates 86 common SNVs across all autosomal chromosomes (Fig. S8)."  Tsao 2019 at 8; *See also* Tsao 2019 Supplemental Information at Fig. S8.  Because BillionToOne interrogates 86 sites, BillionToOne's use of the UNITY test can/will yield at least 3 informative sites. |

Exhibit 10 - Page 25

Exhibit 10 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,139,760

| The '760 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| |  |
| | Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 10 - Page 26

Exhibit 10 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,139,760

| The '760 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | Accordingly, BillionToOne infringes claim 12.  To the extent BillionToOne's use of its UNITY test and related products are argued by BillionToOne or found by the Court not to literally infringe certain limitations of this claim, infringement of such limitations can be found under the doctrine of equivalents.  Each such limitation is met by an aspect of BillionToOne's use of the UNITY test because BillionToOne performs substantially the same function, in substantially the same way, to achieve substantially the same result as the claimed limitation.  Plaintiff reserves the right to supplement these contentions as additional information becomes available through discovery. |
| **Claim No. 13 of the '760 Patent** | |
| 13. The method of claim 1, wherein said plurality of polymorphic nucleic acids comprises at least 10 informative polymorphic sites. | As explained above, BillionToOne performs the method recited in claim 1.  Further, the "plurality of polymorphic nucleic acids comprises at least 10 informative polymorphic sites" as recited in claim 13. <br><br> For example, Tsao 2019 discloses that BillionToOne "interrogates 86 common SNVs across all autosomal chromosomes (Fig. S8)."  Tsao 2019 at 8; *see also* Tsao 2019 Supplemental Information at Fig. S8.  Because BillionToOne interrogates 86 sites, BillionToOne's use of the UNITY test can/will yield more than 10 informative sites. |

Exhibit 10 - Page 27

Exhibit 10 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,139,760

| The '760 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | <br><br>Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 10 - Page 28

Exhibit 10 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,139,760

| The '760 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | Accordingly, BillionToOne infringes claim 13. To the extent BillionToOne's use of its UNITY test and related products are argued by BillionToOne or found by the Court not to literally infringe certain limitations of this claim, infringement of such limitations can be found under the doctrine of equivalents. Each such limitation is met by an aspect of BillionToOne's use of the UNITY test because BillionToOne performs substantially the same function, in substantially the same way, to achieve substantially the same result as the claimed limitation. Plaintiff reserves the right to supplement these contentions as additional information becomes available through discovery. |

Exhibit 10 - Page 29

# Exhibit 11

Exhibit 11 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,435,373

**Exemplary Infringement of U.S. Patent No. 12,435,373 (the "'373 Patent") by BillionToOne's Use of its UNITY Test**

This preliminary claim chart regarding BillionToOne's infringement is based on publicly available information known to Plaintiff Illumina, Inc. ("Illumina" or "Plaintiff") at this time.  The infringement allegations contained herein apply to each iteration of BillionToOne, Inc.'s ("Defendant" or "BillionToOne") UNITY test (and related components) that BillionToOne uses in the United States.  Plaintiff reserves the right to amend, supplement, and modify these contentions (and identification of specific accused products) as discovery progresses, including based on information and documents produced by Defendant.  Nothing herein should be construed as a claim construction position, an admission regarding the scope of any claim term, or a concession that any claim element is or is not met.  All claim construction positions are expressly reserved.

The evidence cited herein is derived primarily from public information provided or funded by Defendant, including peer-reviewed publications, press releases, and marketing materials.  For example, Defendant has funded and published multiple research papers that disclose the methods used in its UNITY prenatal screens.  *See, e.g.*, David S. Tsao et al., *A Novel High-Throughput Molecular Counting Method with Single Base-Pair Resolution Enables Accurate Single-Gene NIPT*, 9 Sci. Rep. 14382 (2019) ("Tsao 2019") (attached as Exhibit 4); David S. Tsao et al., *A Novel High-Throughput Molecular Counting Method with Single Base-Pair Resolution Enables Accurate Single-Gene NIPT*, 9 Sci. Rep. 14382, Supplemental Information (2019) ("Tsao 2019 Supplemental Information") (attached as Exhibit 5); J. Wynn et al., *Routine Cell-Free DNA Prenatal Screening Identifies Pregnancies at High Risk for Cystic Fibrosis That May Benefit from Fetal Therapy*, 24 J. Cystic Fibrosis 1067 (2025) ("Wynn 2025") (attached as Exhibit 6).  Defendant has also published descriptions of the accused technology on its public-facing websites.  *See*, *e.g.*, BillionToOne, Our Technology, https://www.billiontoone.com/technology (last visited May 3, 2026) (the "UNITY Technology Page") (attached as Exhibit 8); BillionToOne, Products, https://www.billiontoone.com/products (last visited May 3, 2026); BillionToOne, Press Release, BillionToOne Launches UNITY™ Prenatal Screen (June 27, 2019), https://www.billiontoone.com/news-media/billiontoone-launches-unity-prenatal-screen (the "June 2019 Press Release"); BillionToOne, Press Release, BillionToOne Publishes UNITY™ Validation Study in Nature Group's Scientific Reports (Oct. 8, 2019), https://www.billiontoone.com/news-media/billiontoone-publishes-unity-validation-study-in-nature-groups-scientific-reports (the "October 2019 Press Release"); BillionToOne, Press Release, BillionToOne Launches Expanded Panel for UNITY Fetal Risk™ Screen, Setting New Standard in Prenatal Testing (May 16, 2025), https://www.billiontoone.com/news-media/billiontoone-launches-expanded-panel-for-unity-fetal-risk-screen (the "May 2025 Press Release") (attached as Exhibit 7); UNITY Screen, Providers, https://www.unityscreen.com/providers (last visited May 3, 2026) (the "UNITY Providers Page").

To the extent any claim limitation is not met literally by BillionToOne's use of the accused products, Plaintiff contends that such limitation is met under the doctrine of equivalents.  In such cases, BillionToOne performs substantially the same function, in substantially the same way, to achieve substantially the same result as the claimed limitation.

Exhibit 11 - Page 1

Exhibit 11 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,435,373

| The '373 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| **Claim No. 1 of the '373 Patent** ||
| 1(pre): A method for identifying multiple fetal polymorphisms in a fetal genome of a blood sample obtained from a pregnant woman comprising a mixture of cfDNA of a fetal and a maternal genome, said method comprising steps: | To the extent the preamble is limiting, BillionToOne performs a "method for identifying multiple fetal polymorphisms in a fetal genome of a blood sample obtained from a pregnant woman comprising a mixture of cfDNA of a fetal and a maternal genome" as recited in the preamble of claim 1.<br><br>Tsao 2019 discloses that BillionToOne's "approach for NIPT integrates measurements of (i) fraction of fetal DNA present in cfDNA, (ii) molecular counts of assayed cfDNA, (iii) allele fraction of the maternal variant, and (iv) allele fraction of any variants that are not present in the maternal genotype (distinct paternally inherited variants)." Tsao 2019 at 8.<br><br>Tsao 2019 discloses that BillionToOne uses a blood sample obtained from a pregnant woman comprising a mixture of maternal and fetal cfDNA. Tsao 2019 at 13 ("Buccal swabs and 6–10 mL of venous blood in Streck tubes were obtained from 208 pregnancies at >12 weeks of gestation at Yashoda Hospital, Ghaziabad, India.").<br><br>Tsao 2019 discloses that BillionToOne's use of UNITY identifies multiple fetal polymorphisms. Tsao 2019 at 8 ("Approximately 1/4 of each purified cfDNA sample was used to determine the fetal fraction using a custom amplicon NGS assay that interrogates 86 common SNVs across all autosomal chromosomes (Fig. S8).").|

Exhibit 11 - Page 2

Exhibit 11 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,435,373

| The '373 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | <br><br>Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 11 - Page 3

Exhibit 11 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,435,373

| The '373 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
|  | Figure 1 of Tsao 2019 includes an "[o]verview of single-gene NIPT. (A) Clinical workflow uses a single tube of maternal blood. Amplicon-based assays are performed and sequenced using an Illumina Miseq instrument. (B) Bioinformatic analyses recover the dosage of pathogenic alleles, the fraction of cfDNA isolated from maternal blood that is of fetal origin, the number of DNA molecules assayed, and paternal inheritance of variants not found in the mother's genotype. These analyses are combined with the maternal genotype to perform a statistical analysis of fetal genotype, resulting in an NIPT report."<br><br><br><br>Tsao 2019 at Fig. 1.<br><br>Wynn 2025 discloses that BillionToOne's "technique can determine the fetal risk for cystic fibrosis (CF) with a single blood sample from a pregnant person without the need for a partner sample, which is required for traditional carrier screening." Wynn 2025 at Abstract; *see also id.* at 1068 ("For this method a single pregnant individual, and a sample of peripheral blood is taken from a NGS-based carrier screening is performed on genomic DNA, just as in traditional carrier screening. When a |

Exhibit 11 - Page 4

Exhibit 11 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,435,373

| The '373 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | disease-causing CFTR variant is identified, the test reflexes to fetal risk assessment via cell-free DNA analysis rather than partner carrier screening (Fig. 1b)).") (citing Tsao 2019).  Wynn 2025 further confirms that "only a small fraction (usually less than 10%) of the total cell-free DNA is fetal in origin."  Wynn 2025 at 1068.<br><br>BillionToOne websites and press releases further confirm that BillionToOne practices element 1(pre). *See, e.g.*, May 2025 Press Release ("The new offering provides precise fetal risk assessment for up to 14 prevalent and actionable recessive and X-linked conditions, in addition to aneuploidies, as early as nine weeks into pregnancy — all from a single maternal blood sample."). |
| 1(a): performing massively parallel sequencing of amplicons obtained from said mixture of cfDNA, thereby obtaining a plurality of sequence tags; | BillionToOne performs a "massively parallel sequencing of amplicons obtained from said mixture of cfDNA, thereby obtaining a plurality of sequence tags" as recited in element 1(a).<br><br>For example, Tsao 2019 discloses Defendant "first developed a technique to count the number of DNA molecules in a PCR using amplicon NGS workflows."  Tsao 2019 at 2.<br><br>Tsao 2019 further discloses that an "86-plex amplicon NGS assay was designed to measure paternal inheritance of common allele frequency SNVs for fetal fraction measurements (Fig. S8). 10 ul of cfDNA was used per fetal fraction assay."  Tsao 2019 at 12; *see also* Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 11 - Page 5

Exhibit 11 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,435,373

| The '373 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| |  Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 11 - Page 6

Exhibit 11 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,435,373

| The '373 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| 1(b): mapping the sequences of said plurality of sequence tags to the sequences of multiple reference polymorphisms, to identify sequence tags mapped to each of said multiple reference polymorphisms; | BillionToOne "map[s] the sequences of said plurality of sequence tags to the sequences of multiple reference polymorphisms, to identify sequence tags mapped to each of said multiple reference polymorphisms;" as recited in element 1(b).<br><br>Tsao 2019 discloses that "FASTQ sequencing output is analyzed using a custom bioinformatic processing pipeline to measure pathogenic allele dosage, fetal fraction, molecular counts, and the presence of any paternally inherited alleles (Fig. 1). . . The remaining reads are then aligned to the human reference genome build GRCh37 using the Burrows Wheeler algorithm. The allele dosage of the maternal variant is calculated as the fraction of variant reads over the total number of reads mapping to that region." Tsao 2019 at 12.<br><br><br><br>Tsao 2019 at Fig. 1.<br><br>Tsao 2019 Supplemental Information further discloses that the "fetal fraction assay interrogates >80 common frequency SNVs to detect paternally inherited SNVs, similar to what has previously been |

Exhibit 11 - Page 7

Exhibit 11 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,435,373

| The '373 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | reported. Paternally inherited fetal alleles are first identified as variants with $0.005 < MAF < 0.20$, and the average allele fraction, $\hat{\epsilon}$ of paternally inherited alleles is estimated. The fetal fraction estimate is $2\hat{\epsilon}$. (A) The fetal fraction assay was performed on a non-pregnant cfDNA sample as a negative control. No paternally inherited alleles were identified. Only loci that pass filtering, i.e. read depth > 500, are plotted." Tsao 2019 Supplemental Information at 9. |

Exhibit 11 - Page 8

Exhibit 11 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,435,373

| The '373 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | <br><br>Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 11 - Page 9

Exhibit 11 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,435,373

| The '373 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| 1(c): for each of said multiple reference polymorphisms: | As explained above with respect to claim elements 1(pre) and 1(b), BillionToOne utilizes multiple reference polymorphisms as recited in element 1(c). |
| 1(c)(i): quantifying mapped sequence tags that map to a first allele of the reference polymorphism to obtain sequence tag density for the first allele; | BillionToOne "quantif[ies] mapped sequence tags that map to a first allele of the reference polymorphism to obtain sequence tag density for the first allele" as recited in element 1(c)(i).<br><br>For example, Tsao 2019 discloses that the "allele dosage of the maternal variant is calculated as the fraction of variant reads over the total number of reads mapping to that region." Tsao 2019 at 12.<br><br>Tsao 2019 Supplemental Information further discloses that the "fetal fraction assay interrogates >80 common frequency SNVs to detect paternally inherited SNVs, similar to what has previously been reported. Paternally inherited fetal alleles are first identified as variants with $0.005 < MAF < 0.20$, and the average allele fraction, $\hat{\epsilon}$ of paternally inherited alleles is estimated. The fetal fraction estimate is $2\hat{\epsilon}$. (A) The fetal fraction assay was performed on a non-pregnant cfDNA sample as a negative control. No paternally inherited alleles were identified. Only loci that pass filtering, i.e. read depth > 500, are plotted." Tsao 2019 Supplemental Information at 9. |

Exhibit 11 - Page 10

Exhibit 11 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,435,373

| The '373 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| |  Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 11 - Page 11

Exhibit 11 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,435,373

| The '373 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| 1(c)(ii): quantifying mapped sequence tags that map to the second allele of the reference polymorphism to obtain a sequence tag density for the second allele; | BillionToOne "quantif[ies] mapped sequence tags that map the second allele of the reference polymorphism to obtain a sequence tag density for the second allele" as recited in element 1(c)(ii).<br><br>Tsao 2019 Supplemental Information further discloses that the "fetal fraction assay interrogates >80 common frequency SNVs to detect paternally inherited SNVs, similar to what has previously been reported. Paternally inherited fetal alleles are first identified as variants with $0.005 < MAF < 0.20$, and the average allele fraction, $\hat{\epsilon}$ of paternally inherited alleles is estimated. The fetal fraction estimate is $2\hat{\epsilon}$. (A) The fetal fraction assay was performed on a non-pregnant cfDNA sample as a negative control. No paternally inherited alleles were identified. Only loci that pass filtering, i.e. read depth > 500, are plotted." Tsao 2019 Supplemental Information at 9. |

Exhibit 11 - Page 12

Exhibit 11 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,435,373

| The '373 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| |  |
| | Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 11 - Page 13

Exhibit 11 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,435,373

| The '373 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| 1(c)(iii): determining a sequence tag dose from the ratio of the sequence tag density for the first allele and the sequence tag density for the second allele; | BillionToOne "determin[es] a sequence tag dose from the ratio of the sequence tag density for the first allele and the sequence tag density for the second allele" as recited in element 1(c)(iii).<br><br>Tsao 2019 discloses that the "allele dosage of the maternal variant is calculated as the fraction of variant reads over the total number of reads mapping to that region. A particular allele was classified as paternally inherited if the allele dosage was between 0.5% and 20%, as previously described. Finally, the fetal fraction was determined as $2\hat{\varepsilon}$, where $\hat{\varepsilon}$ is the median MAF of paternally inherited alleles across 9 chosen loci." Tsao 2019 at 12.<br><br>Tsao 2019 Supplemental Information further discloses that "[p]aternally inherited fetal alleles are first identified as variants with $0.005 < MAF < 0.20$, and the average allele fraction, $\hat{\epsilon}$ of paternally inherited alleles is estimated." Tsao 2019 Supplemental Information at 9, Fig. S8. |

Exhibit 11 - Page 14

Exhibit 11 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,435,373

| The '373 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | <br>Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 11 - Page 15

Exhibit 11 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,435,373

| The '373 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| 1(c)(iv): comparing the sequence tag dose to a determination of the relative abundance of fetal cfDNA in the maternal sample; and | BillionToOne "compar[es] the sequence tag dose to a determination of the relative abundance of fetal cfDNA in the maternal sample" as recited in element 1(c)(iv).<br><br>Tsao 2019 discloses that the "allele dosage of the maternal variant is calculated as the fraction of variant reads over the total number of reads mapping to that region. A particular allele was classified as paternally inherited if the allele dosage was between 0.5% and 20%, as previously described. Finally, the fetal fraction was determined as $2\hat{\varepsilon}$, where $\hat{\varepsilon}$ is the median MAF of paternally inherited alleles across 9 chosen loci." Tsao 2019 at 12.<br><br>Tsao 2019 discloses that BillionToOne's "approach for NIPT integrates measurements of (i) fraction of fetal DNA present in cfDNA, (ii) molecular counts of assayed cfDNA, (iii) allele fraction of the maternal variant, and (iv) allele fraction of any variants that are not present in the maternal genotype (distinct paternally inherited variants). Approximately 1/4 of each purified cfDNA sample was used to determine the fetal fraction using a custom amplicon NGS assay that interrogates 86 common SNVs across all autosomal chromosomes (Fig. S8)." Tsao 2019 at 8.<br><br>Tsao 2019 Supplemental Information further discloses that "[p]aternally inherited fetal alleles are first identified as variants with $0.005 < MAF < 0.20$, and the average allele fraction, $\hat{\epsilon}$ of paternally inherited alleles is estimated." Tsao 2019 Supplemental Information at 9, Fig. S8. |

Exhibit 11 - Page 16

Exhibit 11 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,435,373

| The '373 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
|  |  |
|  | Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 11 - Page 17

Exhibit 11 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,435,373

| The '373 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| 1(c)(v): classifying an allele as a fetal polymorphism when the sequence tag dose is less than one or more cutoff values associated with the determination of the relative abundance of fetal cfDNA in the maternal sample; | BillionToOne "classif[ies] an allele as a fetal polymorphism when the sequence tag dose is less than one or more cutoff values associated with the determination of the relative abundance of fetal cfDNA in the maternal sample" as recited in element 1(c)(v). <br><br> For example, Tsao 2019 discloses that the "allele dosage of the maternal variant is calculated as the fraction of variant reads over the total number of reads mapping to that region." Tsao 2019 at 12. Tsao 2019 further discloses that "a likelihood ratio threshold was used to determine objective boundaries for negative, positive, and no-call results." Tsao 2019 at 12. <br><br> Tsao 2019 Supplemental Information further discloses that the "fetal fraction assay interrogates >80 common frequency SNVs to detect paternally inherited SNVs, similar to what has previously been reported. Paternally inherited fetal alleles are first identified as variants with $0.005 < MAF < 0.20$, and the average allele fraction, $\hat{\epsilon}$ of paternally inherited alleles is estimated. The fetal fraction estimate is $2\hat{\epsilon}$. (A) The fetal fraction assay was performed on a non-pregnant cfDNA sample as a negative control. No paternally inherited alleles were identified. Only loci that pass filtering, i.e. read depth > 500, are plotted." Tsao 2019 Supplemental Information at 9. |

Exhibit 11 - Page 18

Exhibit 11 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,435,373

| The '373 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | <br>Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 11 - Page 19

Exhibit 11 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,435,373

| The '373 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| 1(d): wherein the identification of fetal polymorphisms originating from the fetal genome in the mixture is performed without genotyping the maternal alleles in a maternal sample that is substantially free of fetal nucleic acids. | BillionToOne performs "the identification of fetal polymorphisms originating from the fetal genome in the mixture is performed without genotyping the maternal alleles in a maternal sample that is substantially free of fetal nucleic acids" as recited in element 1(d).<br><br>Tsao 2019 discloses that BillionToOne identifies fetal polymorphisms without genotyping the maternal alleles. Further, while maternal genotyping is referenced in Tsao 2019, it is not used in the calculations for identifying fetal polymorphisms. *See, e.g.*, Tsao 2019 at 12.<br><br>BillionToOne websites and press releases further confirm that BillionToOne practices element 1(d). *See, e.g.*, October 2019 Press Release ("With UNITY, we are able to screen for most common genetic disorders directly in the baby from maternal blood alone.").<br><br>Accordingly, BillionToOne infringes claim 1. To the extent BillionToOne's use of its UNITY test and related products are argued by BillionToOne or found by the Court not to literally infringe certain limitations of this claim, infringement of such limitations can be found under the doctrine of equivalents. Each such limitation is met by an aspect of BillionToOne's use of the UNITY test because BillionToOne performs substantially the same function, in substantially the same way, to achieve substantially the same result as the claimed limitation. Plaintiff reserves the right to supplement these contentions as additional information becomes available through discovery. |
| **Claim No. 2 of the '373 Patent** | |
| 2. The method of claim 1, wherein said portion of said mixture of cfDNA has been specifically enriched for polymorphisms to obtain an enriched library. | As explained above, BillionToOne performs the method recited in claim 1. Further, in BillionToOne's use of the UNITY test, "a portion of said mixture of cfDNA has been specifically enriched for polymorphisms to obtain an enriched library" as recited in claim 2.<br><br>For example, Tsao 2019 discloses that an "86-plex amplicon NGS assay was designed to measure paternal inheritance of common allele frequency SNVs for fetal fraction measurements (Fig. S8). 10 ul of cfDNA was used per fetal fraction assay." Tsao 2019 at 12; *see also* Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 11 - Page 20

Exhibit 11 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,435,373

| The '373 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | <br><br>Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 11 - Page 21

Exhibit 11 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,435,373

| The '373 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
|  | Accordingly, BillionToOne infringes claim 2. To the extent BillionToOne's use of its UNITY test and related products are argued by BillionToOne or found by the Court not to literally infringe certain limitations of this claim, infringement of such limitations can be found under the doctrine of equivalents. Each such limitation is met by an aspect of BillionToOne's use of the UNITY test because BillionToOne performs substantially the same function, in substantially the same way, to achieve substantially the same result as the claimed limitation. Plaintiff reserves the right to supplement these contentions as additional information becomes available through discovery. |
| **Claim No. 3 of the '373 Patent** | |
| 3. The method of claim 2, comprising amplification of polymorphic sequences of interest. | As explained above, BillionToOne performs the method recited in claim 2. Further, BillionToOne performs an "amplification of polymorphic sequences of interest" as recited in claim 3.<br><br>For example, Tsao 2019 discloses that an "86-plex amplicon NGS assay was designed to measure paternal inheritance of common allele frequency SNVs for fetal fraction measurements (Fig. S8). 10 ul of cfDNA was used per fetal fraction assay." Tsao 2019 at 12; *see also* Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 11 - Page 22

Exhibit 11 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,435,373

| The '373 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | <br><br>Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 11 - Page 23

Exhibit 11 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,435,373

| The '373 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | Accordingly, BillionToOne infringes claim 3. To the extent BillionToOne's use of its UNITY test and related products are argued by BillionToOne or found by the Court not to literally infringe certain limitations of this claim, infringement of such limitations can be found under the doctrine of equivalents. Each such limitation is met by an aspect of BillionToOne's use of the UNITY test because BillionToOne performs substantially the same function, in substantially the same way, to achieve substantially the same result as the claimed limitation. Plaintiff reserves the right to supplement these contentions as additional information becomes available through discovery. |
| **Claim No. 4 of the '373 Patent** | |
| 4. The method of claim 3, comprising selecting polymorphic target sequences for amplification prior to sequencing. | As explained above, BillionToOne performs the method recited in claim 3. Further, BillionToOne "select[s] polymorphic target sequences for amplification prior to sequencing" as recited in claim 4.<br><br>For example, Tsao 2019 discloses that an "86-plex amplicon NGS assay was designed to measure paternal inheritance of common allele frequency SNVs for fetal fraction measurements (Fig. S8). 10 ul of cfDNA was used per fetal fraction assay." Tsao 2019 at 12; *see also* Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 11 - Page 24

Exhibit 11 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,435,373

| The '373 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| |  Tsao 2019 Supplemental Information at Fig. S8. |

Exhibit 11 - Page 25

Exhibit 11 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,435,373

| The '373 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | Accordingly, BillionToOne infringes claim 4. To the extent BillionToOne's use of its UNITY test and related products are argued by BillionToOne or found by the Court not to literally infringe certain limitations of this claim, infringement of such limitations can be found under the doctrine of equivalents. Each such limitation is met by an aspect of BillionToOne's use of the UNITY test because BillionToOne performs substantially the same function, in substantially the same way, to achieve substantially the same result as the claimed limitation. Plaintiff reserves the right to supplement these contentions as additional information becomes available through discovery. |
| **Claim No. 10 of the '373 Patent** | |
| 10. The method of claim 1, wherein said sample is a blood sample is a plasma sample. | As explained above, BillionToOne performs the method recited in claim 1. Further, the "sample is a blood sample is a plasma sample" as recited in claim 10.<br><br>For example, Tsao 2019 discloses that "[c]ell-free DNA was purified from maternal Plasma." Tsao 2019 at 13.<br><br>BillionToOne's websites and press releases further confirm that BillionToOne practices claim 10. *See, e.g*., UNITY Technology Page ("By identifying these changes directly, UNITY Complete® provides personalized fetal risk assessment for single-gene conditions from a maternal blood draw as early as 9 weeks' gestation, without requiring a partner sample."); May 2025 Press Release ("pregnancy-specific risk assessment from a single maternal sample.").<br><br>Accordingly, BillionToOne infringes claim 10. To the extent BillionToOne's use of its UNITY test and related products are argued by BillionToOne or found by the Court not to literally infringe certain limitations of this claim, infringement of such limitations can be found under the doctrine of equivalents. Each such limitation is met by an aspect of BillionToOne's use of the UNITY test because BillionToOne performs substantially the same function, in substantially the same way, to achieve substantially the same result as the claimed limitation. Plaintiff reserves the right to supplement these contentions as additional information becomes available through discovery. |

Exhibit 11 - Page 26

Exhibit 11 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,435,373

| The '373 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| **Claim No. 11 of the '373 Patent** ||
| 11. The method of claim 1, wherein the one or more cutoff values associated with the determination of the relative abundance of fetal cfDNA in the maternal sample is about 30% or less of the sequence tag dose. | As explained above, BillionToOne performs the method recited in claim 1.  Further, the "one or more cutoff values associated with the determination of the relative abundance of fetal cfDNA in the maternal sample is about 30% or less of the sequence tag dose" as recited in claim 11.<br><br>Wynn 2025 and Tsao 2019 both disclose that the relevant abundance of fetal cfDNA is below 30% of the sequence tag dose. *See* Wynn 2025 at 1069 ("when assessing fetal genotype using cell-free DNA, only a small fraction (usually less than 10%) of the total cell-free DNA is fetal in origin; the remainder of the cell-free DNA is maternal in origin and arises from normal cellular turnover of the pregnant individual (maternal cell-free DNA)."); Tsao 2019 at 12 ("A particular allele was classified as paternally inherited if the allele dosage was between 0.5% and 20%, as previously described. Finally, the fetal fraction was determined as $2\hat{\varepsilon}$, where $\hat{\varepsilon}$ is the median MAF of paternally inherited alleles across 9 chosen loci. These four parameters are then entered into an NIPT statistical model.").<br><br>Accordingly, BillionToOne infringes claim 11.  To the extent BillionToOne's use of its UNITY test and related products are argued by BillionToOne or found by the Court not to literally infringe certain limitations of this claim, infringement of such limitations can be found under the doctrine of equivalents.  Each such limitation is met by an aspect of BillionToOne's use of the UNITY test because BillionToOne performs substantially the same function, in substantially the same way, to achieve substantially the same result as the claimed limitation.  Plaintiff reserves the right to supplement these contentions as additional information becomes available through discovery. |
| **Claim No. 12 of the '373 Patent** ||
| 12. The method of claim 1, wherein the plurality of sequence tags comprises one or more single nucleotide polymorphisms (SNPs) and/or one or more short tandem repeats (STRs). | As explained above, BillionToOne performs the method recited in claim 1.  Further, the "plurality of sequence tags comprises one or more single nucleotide polymorphisms (SNPs) and/or one or more short tandem repeats (STRs)" as recited in claim 12.<br><br>For example, Tsao 2019 discloses one or more single nucleotide polymorphisms. *See, e.g.*, Tsao 2019 at 8 ("Our approach for NIPT integrates measurements of (i) fraction of fetal DNA present in cfDNA, (ii) molecular counts of assayed cfDNA, (iii) allele fraction of the maternal variant, and (iv) allele fraction of any variants that are not present in the maternal genotype (distinct paternally inherited variants). Approximately 1/4 of each purified cfDNA sample was used to determine the fetal fraction |

Exhibit 11 - Page 27

Exhibit 11 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,435,373

| **The '373 Patent** | **Exemplary Evidence of BillionToOne's Infringement** |
|---|---|
| | using a custom amplicon NGS assay that interrogates 86 common SNVs across all autosomal chromosomes (Fig. S8)."); *see also* Tsao 2019 Supplemental Information at Fig. S8.<br><br> |

Exhibit 11 - Page 28

Exhibit 11 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,435,373

| The '373 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | Tsao 2019 Supplemental Information at Fig. S8.<br><br>Accordingly, BillionToOne infringes claim 12. To the extent BillionToOne's use of its UNITY test and related products are argued by BillionToOne or found by the Court not to literally infringe certain limitations of this claim, infringement of such limitations can be found under the doctrine of equivalents. Each such limitation is met by an aspect of BillionToOne's use of the UNITY test because BillionToOne performs substantially the same function, in substantially the same way, to achieve substantially the same result as the claimed limitation. Plaintiff reserves the right to supplement these contentions as additional information becomes available through discovery. |
| **Claim No. 13 of the '373 Patent** | |
| 13. The method of claim 1, wherein massively parallel sequencing comprises massively parallel sequencing-by-synthesis with reversible dye terminators. | As explained above, BillionToOne performs the method recited in claim 1. Further, BillionToOne's "parallel sequencing comprises massively parallel sequencing-by-synthesis with reversible dye terminators" as recited in claim 13.<br><br>For example, Tsao 2019 discloses that "[a]mplicon-based assays are performed and sequenced using an Illumina MiSeq instrument." Tsao 2019 at 2, Fig. 1.<br><br>Further, the Illumina "MiSeq System leverages proven Illumina sequencing by synthesis (SBS) chemistry to deliver accurate data and robust performance. SBS chemistry uses reversible-terminator fluorescently labeled nucleotides to detect single bases as they are incorporated into growing DNA strands, reading billions of sequences in parallel." *See* https://www.illumina.com/systems/sequencing-platforms/miseq/specifications.html (last visited May 3, 2026).<br><br>Accordingly, BillionToOne infringes claim 13. To the extent BillionToOne's use of its UNITY test and related products are argued by BillionToOne or found by the Court not to literally infringe certain limitations of this claim, infringement of such limitations can be found under the doctrine of equivalents. Each such limitation is met by an aspect of BillionToOne's use of the UNITY test because BillionToOne performs substantially the same function, in substantially the same way, to achieve |

Exhibit 11 - Page 29

Exhibit 11 – Exemplary Infringement Claim Chart re U.S. Patent No. 12,435,373

| The '373 Patent | Exemplary Evidence of BillionToOne's Infringement |
|---|---|
| | substantially the same result as the claimed limitation.  Plaintiff reserves the right to supplement these contentions as additional information becomes available through discovery. |

Exhibit 11 - Page 30